UNITED STATES BANKRUPTCY COURT
DISTRICT OF CONNECTICUT

In re   O.W. Bunker North America, Inc.                    Case No.      14-51721
        **Debtor**                              Reporting Period:   12/1/14 to 12/31/14

                                        Federal Tax I.D. #     37-1707158

### CORPORATE MONTHLY OPERATING REPORT

**File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.**
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | Yes | No |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | Yes | No |
| Copies of bank statements | | Yes | No |
| Cash disbursements journals | | | |
| Statement of Operations | MOR-2 | Yes | No |
| Balance Sheet | MOR-3 | Yes | No |
| Status of Post-petition Taxes | MOR-4 | Yes | No |
| Copies of IRS Form 6123 or payment receipt | | | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 | Yes | No |
| Listing of Aged Accounts Payable | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | Yes | No |
| Taxes Reconciliation and Aging | MOR-5 | Yes | No |
| Payments to Insiders and Professional | MOR-6 | Yes | No |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | Yes | No |
| Debtor Questionnaire | MOR-7 | Yes | No |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

Signature of Debtor _____          Date _____

Signature of Authorized Individual* _____          Date _____

Hans Staal., General Manager _____          1/20/2015

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a
partnership; a manager or member if debtor is a limited liability company.

FORM North Amer
2/2008
PAGE 1 OF 1

UNITED STATES BANKRUPTCY COURT
DISTRICT OF CONNECTICUT

| In re | O.W. Bunker North America, Inc. | Case No. | 14-51721 |
|---|---|---|---|
| | **Debtor** | **Reporting Period:** | 12/1/14 to 12/31/14 |
| | | **Federal Tax I.D. #** | 37-1707158 |

**Notes to Corporate Monthly Operating Report**

1.   **BASIS OF PRESENTATION**

This Monthly Operating Report ("MOR") has been prepared solely for the purposes of complying with the monthly reporting requirements applicable in these Chapter 11 cases and is in a format that the Debtors believe is acceptable to the United States Trustee. The financial information contained herein is limited in scope and covers a limited time period. Moreover, such information is preliminary and unaudited, and is not prepared in accordance with accounting principles generally accepted in the United States ("GAAP"). The information is not intended to be fully reconciled to any financial statements otherwise prepared or distributed by the Debtors, its Parent (O.W. Bunker A/S) or any of the Debtors' affiliates.

This Monthly Operating Report reflects the Debtors' reasonable best efforts to report the required financial information of each Debtor on an unconsolidated basis. The financial information contained within this Monthly Operating Report is based on data obtained from the financial systems of the Debtors' parent (O.W. Bunker A/S) as well as the books and records held by the Debtors that were available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of the financial information contained in the Monthly Operating Report, inadvertent errors or omissions, as well as the discovery of conflicting, revised, or subsequent information, may cause material changes to the Monthly Operating Report. As such, the Debtors reserve all rights to supplement or amend any schedule contained in this Monthly Operating Report.

2.   **BANK ACCOUNTS**

The Debtors are authorized to maintain the cash management system on a postpetition basis pursuant to the final order signed on 11/24/14 authorizing: (I) Continued use of existing cash management system, bank accounts, and business forms; (II) Granting them an extension to comply with the requirements of Section 345 of the Bankruptcy Code; and (III) Authorizing banks participating in the Debtors' cash management system to charge certain fees and other amounts [Docket No. 80]. Prior to December 31, 2014, the Debtors opened Debtor-in-Possession accounts at Wells Fargo, in compliance with the guidelines established by the U.S. Trustee in the District of Connecticut.

3.   **ACCOUNTS RECEIVABLES**

The Debtors' accounts receivable balances have been generated from on a review of available information from O.W. Bunker A/S's accounting systems, adjusted for those transactions which have not yet been invoiced. The Debtors expect this number to change as additional information is provided by the parent company or ING Bank N.V.
The amount of receivables collected by third parties since the filing of these bankruptcy cases has not been confirmed with the collecting entity. Regardless, the receivable balance reflected in this report should not be interpreted as a cap or limitation on the Debtors' right to assert to recover on any additional receivables.

4.   **INVENTORY VALUATION**

Inventory, which was principally acquired with the purpose of selling in the near future, is stated at the estimated fair value as of November 13, 2014, November 30, 2014 and December 31, 2014 in this Monthly Operating Report. Inventory is recognized at the fair value equal to the official Platts quotation for the specific type and quality of oil product as of these dates. The valuation is an estimate of the market price, which is subject to fluctuations due to various factors including the availability of buyers and sellers in the specific markets in which the Debtors maintain inventory.

5.   **HEDGING CONTRACTS**

Prior to their bankruptcy filings, the Debtors entered into derivative contracts with O.W. Supply & Trading A/S to manage their exposure to marine fuel and marine fuel component price volatility arising from the Debtors' marine fuel inventory and purchases and sales contracts with a fixed price element.  The Debtors relied on the financial systems of the Parent company (O.W. Bunker A/S) to value each contract and provide information related to the financial gain or loss for the Debtors. As of the filing of this Monthly Operating Report, these contracts have not been valued due to the limited information available from the Debtors' Parent, which entered into an insolvency proceeding in Denmark on November 7, 2014. The financial gain or loss related to these contracts may have a material impact on the Debtors' financial statements and this Monthly Operating Report.

6.   **TAXES**

The Debtors' payroll taxes are remitted pursuant to an agreement with Paychex, a payroll service provider. Each pay period, the

UNITED STATES BANKRUPTCY COURT
DISTRICT OF CONNECTICUT

In re    O.W. Bunker North America, Inc.             Case No.      14-51721
     **Debtor**                                   **Reporting Period:**    12/1/14 to 12/31/14

                                                   **Federal Tax I.D. #**      37-1707158

### Notes to Corporate Monthly Operating Report

Debtors remit the required amount of payroll taxes to Paychex, which files the appropriate federal, state and local payroll tax returns.

The Debtors' are responsible for sales, motor fuel and excise taxes related to the sale of marine fuel and other inventory. At the time of this filing, the Debtors' have not determined the amount due for these taxes.

Prior to filing, the Debtors had made quarterly tax payments for their estimated 2014 federal tax liabilities. Currently, the Debtors have not determined if they are eligible for a refund of these amounts. The tax pre-payment has been included as an asset on the Balance Sheet (MOR-3).

**7.**    **SECURED DEBT**

Prior to the Petition Date, the Debtors believe that their operations did not incur any secured debt. Post-petition, a number of the Debtors' creditors sought recoveries by asserting maritime liens, administrative payments, or another form of "secured" status. The Debtors have not yet determined, on a final basis, the validity of these various "secured" claims. Therefore, the amounts are listed as unsecured in this operating report.

| In re O.W. Bunker North America, Inc. | Case No. | 14-51721 |
|---|---|---|
| Debtor | Reporting Period: | 12/1/14 to 12/31/14 |

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | |
|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | OPER #8190 | OPER #0716 | OPER #7505 | OPER #7497 | Subtotal |
| CASH BEGINNING OF MONTH | $ 17,087.21 | $ - | $ - | $ - | $ 17,087.21 |
| RECEIPTS | | | | | |
| CASH  SALES | - | - | | | - |
| ACCOUNTS RECEIVABLE - PREPETITION | - | - | | | - |
| ACCOUNTS RECEIVABLE - POSTPETITION | - | - | | | - |
| LOANS AND ADVANCES | - | - | | | - |
| SALE  OF  ASSETS | - | 11,013,080.00 | | | 11,013,080.00 |
| OTHER  (ATTACH LIST) | 171,744.34 | 512,249.25 | 200,053.59 | 367,783.94 | 1,251,831.12 |
| TRANSFERS (FROM DIP ACCTS) | - | - | | | - |
| TOTAL  RECEIPTS | $ 171,744.34 | $ 11,525,329.25 | $ 200,053.59 | $ 367,783.94 | $ 12,264,911.12 |
| DISBURSEMENTS | | | | | |
| NET PAYROLL | 63,057.11 | - | | | 63,057.11 |
| PAYROLL TAXES | 36,644.85 | - | | | 36,644.85 |
| SALES, USE, & OTHER TAXES | - | - | | | - |
| INVENTORY PURCHASES | - | - | | | - |
| SECURED/ RENTAL/ LEASES | 25,651.37 | - | | | 25,651.37 |
| INSURANCE | 7,824.95 | - | | | 7,824.95 |
| ADMINISTRATIVE | 8,658.34 | - | 100.52 | | 8,758.86 |
| SELLING | - | - | | | - |
| OTHER  (ATTACH  LIST) | 38,619.41 | 2,280,378.61 | - | - | 2,318,998.02 |
| OWNER DRAW * | - | | | | - |
| TRANSFERS (TO DIP ACCTS) | 450.00 | 9,244,950.64 | | | 9,245,400.64 |
| PROFESSIONAL FEES | - | - | | | - |
| U.S. TRUSTEE  QUARTERLY FEES | - | - | | | - |
| COURT COSTS | - | - | | | - |
| TOTAL DISBURSEMENTS | $ 180,906.03 | $ 11,525,329.25 | $ 100.52 | $ - | $ 11,706,335.80 |
| | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | $ (9,161.69) | $ - | $ 199,953.07 | $ 367,783.94 | $ 558,575.32 |
| | | | | | |
| CASH – END OF MONTH | $ 7,925.52 | $ - | $ 199,953.07 | $ 367,783.94 | $ 575,662.53 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH  ACTUAL COLUMN)

| TOTAL DISBURSEMENTS | See following page |
|---|---|
| LESS:  TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | $                                    - |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | $                                    - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | See following page |

| In re O.W. Bunker North America, Inc. | Case No. | 14-51721 |
|---|---|---|
| Debtor | Reporting Period: | 12/1/14 to 12/31/14 |

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement.   The beginning cash should be the ending cash from the prior month
or, if this is the first report,  the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH -
ACTUAL" column must equal the sum of the four bank account columns.  Attach copies of the bank statements and the cash disbursements journal.
The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be
attached for each account.  [See MOR-1 (CON'T)]

| | | BANK ACCOUNTS | | | |
|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | From prior page | OPER #1659 | OPER #1626 | OPER #1550 | Subtotal |
| CASH BEGINNING OF | $    17,087.21 | $            - | $            - | $            - | $    17,087.21 |
| RECEIPTS | | | | | |
| CASH  SALES | - | - | | | - |
| ACCOUNTS RECEIVABLE - PREPETITION | - | - | | | - |
| ACCOUNTS RECEIVABLE - POSTPETITION | - | - | | | - |
| LOANS AND ADVANCES | - | - | | | - |
| SALE OF ASSETS | 11,013,080.00 | - | | | 11,013,080.00 |
| OTHER *(ATTACH LIST)* | 1,251,831.12 | 150,052.56 | 2,473,145.28 | 6,054,352.01 | 9,929,380.97 |
| TRANSFERS *(FROM DIP ACCTS)* | - | - | | | - |
| TOTAL  RECEIPTS | $  12,264,911.12 | $   150,052.56 | $  2,473,145.28 | $  6,054,352.01 | $  20,942,460.97 |
| DISBURSEMENTS | | | | | |
| NET PAYROLL | 63,057.11 | - | - | 27,554.51 | 90,611.62 |
| PAYROLL TAXES | 36,644.85 | - | - | 17,185.51 | 53,830.36 |
| SALES, USE, & OTHER TAXES | - | - | - | - | - |
| INVENTORY PURCHASES | - | - | - | - | - |
| SECURED/ RENTAL/ LEASES | 25,651.37 | - | - | - | 25,651.37 |
| INSURANCE | 7,824.95 | - | - | - | 7,824.95 |
| ADMINISTRATIVE | 8,758.86 | - | - | 1,741.19 | 10,500.05 |
| SELLING | - | - | - | - | - |
| OTHER *(ATTACH  LIST)* | 2,318,998.02 | - | - | - | 2,318,998.02 |
| OWNER DRAW * | - | - | - | - | - |
| TRANSFERS *(TO DIP ACCTS)* | 9,245,400.64 | - | - | - | 9,245,400.64 |
| PROFESSIONAL FEES | - | - | - | - | - |
| U.S. TRUSTEE  QUARTERLY FEES | - | - | - | - | - |
| COURT COSTS | | - | - | - | - |
| TOTAL DISBURSEMENTS | $  11,706,335.80 | $            - | $            - | $     46,481.21 | $  11,752,817.01 |
| | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMEN | $     558,575.32 | $   150,052.56 | $  2,473,145.28 | $  6,007,870.80 | $  9,189,643.96 |
| | | | | | |
| CASH – END OF MONTH | $     575,662.53 | $   150,052.56 | $  2,473,145.28 | $  6,007,870.80 | $  9,206,731.17 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

## THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH  ACTUAL COLUMN)

| TOTAL DISBURSEMENTS | See following page |
|---|---|
| LESS:  TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | $                                        - |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | $                                        - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | See following page |

| In re O.W. Bunker North America, Inc. | Case No. | 14-51721 |
|---|---|---|
| Debtor | Reporting Period: | 12/1/14 to 12/31/14 |

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | | BANK ACCOUNTS | | | | |
|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | From prior page | OPER #5771 | OPER #1071 | OPER #1535 | OPER #1543 | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
| CASH BEGINNING OF | $ 17,087.21 | $ - | $ - | $ - | $ - | $ 17,087.21 |
| RECEIPTS | | | | | | |
| CASH SALES | - | - | - | - | - | - |
| ACCOUNTS RECEIVABLE - PREPETITION | - | - | - | - | - | - |
| ACCOUNTS RECEIVABLE - POSTPETITION | - | - | - | - | - | - |
| LOANS AND ADVANCES | - | - | - | - | - | - |
| SALE OF ASSETS | 11,013,080.00 | - | - | - | - | 11,013,080.00 |
| OTHER (ATTACH LIST) | 9,929,380.97 | 50.00 | 50.00 | 50.00 | 50.00 | 9,929,580.97 |
| TRANSFERS (FROM DIP ACCTS) | - | - | - | - | - | - |
| TOTAL RECEIPTS | $ 20,942,460.97 | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 | $ 20,942,660.97 |
| DISBURSEMENTS | | | | | | |
| NET PAYROLL | 90,611.62 | - | - | - | - | 90,611.62 |
| PAYROLL TAXES | 53,830.36 | - | - | - | - | 53,830.36 |
| SALES, USE, & OTHER TAXES | - | - | - | - | - | - |
| INVENTORY PURCHASES | - | - | - | - | - | - |
| SECURED/ RENTAL/ LEASES | 25,651.37 | - | - | - | - | 25,651.37 |
| INSURANCE | 7,824.95 | - | - | - | - | 7,824.95 |
| ADMINISTRATIVE | 10,500.05 | - | - | - | - | 10,500.05 |
| SELLING | - | - | - | - | - | - |
| OTHER (ATTACH LIST) | 2,318,998.02 | - | - | - | - | 2,318,998.02 |
| OWNER DRAW * | - | - | - | - | - | - |
| TRANSFERS (TO DIP ACCTS) | 9,245,400.64 | - | - | - | - | 9,245,400.64 |
| PROFESSIONAL FEES | - | - | - | - | - | - |
| U.S. TRUSTEE QUARTERLY FEES | - | - | - | - | - | - |
| COURT COSTS | - | - | - | - | - | - |
| TOTAL DISBURSEMENTS | $ 11,752,817.01 | $ - | $ - | $ - | $ - | $ 11,752,817.01 |
| | | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMEN | $ 9,189,643.96 | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 | $ 9,189,843.96 |
| | | | | | | |
| CASH – END OF MONTH | $ 9,206,731.17 | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 | $ 9,206,931.17 |

\* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| TOTAL DISBURSEMENTS | $ 11,752,817.01 |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | $ (9,245,400.64) |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | $ - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | $ 2,507,416.37 |

| In re | O.W. Bunker North America, Inc. | Case No. | 14-51721 |
|---|---|---|---|
| | Debtor | Reporting Period: | 12/1/14 to 12/31/14 |

# BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

(Bank account numbers may be redacted to last four numbers.)

| | Operating [1] #8190 | Operating [1] #0716 | Operating #7505 | Operating #7497 |
|---|---|---|---|---|
| **BALANCE PER BOOKS** | $     7,925.52 | $            - | $     199,953.07 | $     367,783.94 |
| **BANK BALANCE** | $     8,926.15 | $            - | $     199,953.07 | $     367,783.94 |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | $            - | $            - | $            - | $            - |
| (-)  OUTSTANDING CHECKS *(ATTACH LIST)* : | $     (1,000.63) | $            - | $            - | $            - |
| OTHER  *(ATTACH EXPLANATION)* | $            - | $            - | $            - | $            - |
| **ADJUSTED BANK BALANCE *** | $     7,925.52 | $            - | $     199,953.07 | $     367,783.94 |

*"Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ck. # | Amount |
| | | | | |
| Issued: 11/20/2014 | 1242 | $     1,000.63 | | |
| | | | | |
| **Total** | | $     1,000.63 | | |

## Notes:

[1]   As part of the Debtors monthly close process, all bank accounts are reconciled to the applicable bank statements. The Debtors were authorized to use these accounts on a postpetition basis pursuant to the final order signed on 11/24/14 authorizing: (I) Continued use of existing cash management system, bank accounts, and business forms; (II) Granting them an extension to comply with the requirements of Section 345 of the Bankruptcy Code; and (III) Authorizing banks participating in the Debtors' cash management system to charge certain fees and other amounts [Docket No. 80]. Prior to December 31, 2014, the Debtors opened Debtor-in-Possession accounts at Wells Fargo, in compliance with the guidelines established by the U.S. Trustee in the District of Connecticut.

In re O.W. Bunker North America, Inc.   **Case No.**   14-51721
**Debtor**   **Reporting Period:**   12/1/14 to 12/31/14

# BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

(Bank account numbers may be redacted to last four numbers.)

|  | Operating #1659 | Operating #1626 | Operating #1550 |
|---|---|---|---|
| **BALANCE PER BOOKS** | $      150,052.56 | $    2,473,145.28 | $    6,007,870.80 |
|  |  |  |  |
| **BANK BALANCE** | $      150,052.56 | $    2,473,145.28 | $    6,007,870.80 |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | $      - | $      - | $      - |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)* : | $      - | $      - | $      - |
| OTHER *(ATTACH EXPLANATION)* | $      - | $      - | $      - |
|  |  |  |  |
| **ADJUSTED BANK BALANCE *** | $      150,052.56 | $    2,473,145.28 | $    6,007,870.80 |

*"Adjusted Bank Balance" must equal "Balance per Books"

| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ck. # | Amount |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| **Total** |  | $      - |  |  |

| In re O.W. Bunker North America, Inc. | Case No. | 14-51721 |
|---|---|---|
| Debtor | Reporting Period: | 12/1/14 to 12/31/14 |

# BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

(Bank account numbers may be redacted to last four numbers.)

| | Operating #5771 | Operating #1071 | Operating #1535 | Operating #1543 |
|---|---|---|---|---|
| **BALANCE PER BOOKS** | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 |
| **BANK BALANCE** | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | $ - | $ - | $ - | $ - |
| (-)  OUTSTANDING CHECKS *(ATTACH LIST)* : | $ - | $ - | $ - | $ - |
| OTHER  *(ATTACH EXPLANATION)* | $ - | $ - | $ - | $ - |
| **ADJUSTED BANK BALANCE *** | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 |

*"Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ck. # | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **Total** | | $ - | | |

In re O.W. Bunker North America, Inc.            **Case No.**   14-51721
    Debtor                                            **Reporting Period:**  12/1/14 to 12/31/14

### STATEMENT OF OPERATIONS  (Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Period (12/1/14 - 12/31/14) | CUMULATIVE - FILING TO DATE |
|---|---|---|
| Gross Revenues | $   11,013,080.00 | $   11,013,080.00 |
| Less:  Returns and Allowances | - | - |
| Net Revenue | **$   11,013,080.00** | **$   11,013,080.00** |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | $   11,878,023.31 | $   16,309,792.55 |
| Add: Purchases | | - |
| Add: Cost of Labor | | - |
| Add: Other Costs *(attach schedule)* | | (4,431,769.24) |
| Less:  Ending Inventory | 1,858,651.90 | 1,858,651.90 |
| Cost of Goods Sold | 10,019,371.41 | 10,019,371.41 |
| Gross Profit | **$   993,708.59** | **$   993,708.59** |
| **OPERATING EXPENSES** | | |
| Advertising | - | 3,850.00 |
| Auto and Truck Expense | - | - |
| Bad Debts | - | - |
| Contributions | - | - |
| Employee Benefits Programs | 3,654.10 | 3,654.10 |
| Officer/Insider Compensation* | 25,000.00 | 37,500.00 |
| Insurance | 7,824.95 | 7,824.95 |
| Management Fees/Bonuses | - | - |
| Office Expense | 6,845.95 | 8,642.03 |
| Pension & Profit-Sharing Plans | - | - |
| Repairs and Maintenance | - | - |
| Rent and Lease Expense | 390,451.37 | 606,147.37 |
| Salaries/Commissions/Fees | 19,278.62 | 61,496.84 |
| Supplies | - | - |
| Taxes - Payroll | 53,830.36 | 55,844.57 |
| Taxes - Real Estate | - | - |
| Taxes - Other | - | - |
| Travel and Entertainment | - | 472.00 |
| Utilities | - | - |
| Other *(attach schedule)* | 13,619.41 | 26,389.41 |
| Total Operating Expenses Before Depreciation | **$   520,504.76** | **$   811,821.27** |
| Depreciation/Depletion/Amortization | - | - |
| Net Profit (Loss) Before Other Income & Expenses | **$   473,203.83** | **$   181,887.32** |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income *(attach schedule)* | (851.50) | (851.50) |
| Interest Expense | - | - |
| Other Expense *(attach schedule)* | 131,119.45 | 4,562,888.69 |
| Net Profit (Loss) Before Reorganization Items | **$   342,935.88** | **$   (4,380,149.87)** |

**In re** O.W. Bunker North America, Inc.      **Case No.**    14-51721
     **Debtor**      **Reporting Period:**   12/1/14 to 12/31/14

| REORGANIZATION ITEMS | | |
|---|---|---|
| Professional Fees | - | - |
| U. S. Trustee Quarterly Fees | - | - |
| Interest Earned on Accumulated Cash from Chapter 11 *(see continuation sheet)* | - | - |
| Gain (Loss) from Sale of Equipment | - | - |
| Other Reorganization Expenses *(attach schedule)* | - | - |
| Total Reorganization Expenses | $ - | $ - |
| Income Taxes | - | - |
| Net Profit (Loss) | $ 342,935.88 | $ (4,380,149.87) |

\*"Insider" is defined in 11 U.S.C. Section 101(31).

## BREAKDOWN OF "OTHER" CATEGORY

OTHER COSTS

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

OTHER OPERATIONAL EXPENSES

| | | |
|---|---|---|
| Los Angeles Bunker Surveyors - oil sampling & analysis | $ 2,800.00 | $ 15,570.00 |
| Vopak, oil heating costs | 5,720.00 | 5,720.00 |
| Employee related costs | 5,099.41 | 5,099.41 |
| **Total** | **$ 13,619.41** | **$ 26,389.41** |

OTHER INCOME

| | | |
|---|---|---|
| Miscellaneous Receipts | $ 851.50 | $ 851.50 |
| | | |
| | | |
| **Total** | **$ 851.50** | **$ 851.50** |

OTHER EXPENSES

| | | |
|---|---|---|
| Write-down of Furniture & Equipment | $ 131,119.45 | $ 131,119.45 |
| Adjustment to reflect change in Market Value of Inventory | | |
| **Total** | **$ 131,119.45** | **$ 131,119.45** |

OTHER REORGANIZATION EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

| In re | O.W. Bunker North America, Inc. | Case No. | 14-51721 |
|---|---|---|---|
| | Debtor | Reporting Period: | 12/1/14 to 12/31/14 |

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| **CURRENT ASSETS** | | | |
| Unrestricted Cash and Equivalents | $        6,583,885.73 | $         17,087.21 | $         46,374.72 |
| Restricted Cash and Cash Equivalents (see continuation sheet) | 2,623,045.44 | - | - |
| Accounts Receivable (Net) | 55,618,304.16 | 56,545,086.74 | 59,648,321.67 |
| Notes Receivable | - | - | - |
| Inventories | 1,858,651.90 | 11,878,023.31 | 16,309,792.55 |
| Prepaid Expenses | - | - | - |
| Professional Retainers | - | - | - |
| Other Current Assets (attach schedule) | 4,397,744.41 | 3,124,314.51 | 21,079.58 |
| *TOTAL CURRENT ASSETS* | $       71,081,631.64 | $      71,564,511.77 | $      76,025,568.52 |
| **PROPERTY & EQUIPMENT** | | | |
| Real Property and Improvements | - | - | - |
| Machinery and Equipment | - | - | - |
| Furniture, Fixtures and Office Equipment | 15,000.00 | 146,119.45 | 146,119.45 |
| Leasehold Improvements | - | - | - |
| Vehicles | 57,705.83 | 57,705.83 | 57,705.83 |
| Less:  Accumulated Depreciation | - | - | - |
| *TOTAL PROPERTY & EQUIPMENT* | 72,705.83 | 203,825.28 | 203,825.28 |
| **OTHER ASSETS** | | | |
| Amounts due from Insiders* | - | - | - |
| Other Assets (attach schedule) | 34,052.00 | 34,052.00 | 34,052.00 |
| *TOTAL OTHER ASSETS* | 34,052.00 | 34,052.00 | 34,052.00 |
| *TOTAL ASSETS* | $     71,188,389.47 | $     71,802,389.05 | $      76,263,445.80 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | |
| Accounts Payable | $          - | $          - | $          - |
| Taxes Payable (refer to FORM MOR-4) | - | - | - |
| Wages Payable | - | 33,833.00 | - |
| Notes Payable | - | - | - |
| Rent / Leases - Building/Equipment | - | 215,696.00 | - |
| Secured Debt / Adequate Protection Payments | - | - | - |
| Professional Fees | - | - | - |
| Amounts Due to Insiders* | - | 12,500.00 | - |
| Other Post-petition Liabilities (attach schedule) | - | - | - |
| *TOTAL POST-PETITION LIABILITIES* | $          - | $      262,029.00 | $          - |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | |
| Secured Debt | - (1) | - (1) | - (1) |
| Priority Debt | - (2) | - (2) | - (2) |
| Unsecured Debt | 78,160,176.63 | 78,855,083.09 | 78,855,083.09 |
| *TOTAL PRE-PETITION LIABILITIES* | $     78,160,176.63 | $     78,855,083.09 | $     78,855,083.09 |
| *TOTAL LIABILITIES* | $     78,160,176.63 | $     79,117,112.09 | $     78,855,083.09 |
| **OWNERS' EQUITY** | | | |
| Capital Stock | $         100.00 | $         100.00 | $         100.00 |
| Additional Paid-In Capital | - | - | - |
| Partners' Capital Account | - | - | - |
| Owner's Equity Account | - | - | - |
| Retained Earnings - Pre-Petition | (2,591,737.29) | (2,591,737.29) | (2,591,737.29) |
| Retained Earnings - Post-petition | (4,380,149.87) | (4,723,085.75) | - |
| Adjustments to Owner Equity (attach schedule) | - | - | - |
| Post-petition Contributions (attach schedule) | - | - | - |
| *NET OWNERS' EQUITY* | $    (6,971,787.16) | $    (7,314,723.04) | $    (2,591,637.29) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $     71,188,389.47 | $     71,802,389.05 | $      76,263,445.80 |

* "Insider" is defined in 11 U.S.C. Section 101(31).                                                                                                                           -

| In re | O.W. Bunker North America, Inc. | Case No. | 14-51721 |
|---|---|---|---|
| | Debtor | Reporting Period: | 12/1/14 to 12/31/14 |

## BALANCE SHEET - continuation section

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Current Assets** | | | |
| Restricted Cash held in Escrow by 3rd Party | 367,726.90 | - | - |
| Receivables Collected by 3rd Party | 4,030,017.51 | 3,103,234.93 | - |
| Health Insurance Premium Refund | - | 21,079.58 | 21,079.58 |
| **Total** | $         4,397,744.41 | $    3,124,314.51 | $      21,079.58 |
| | | | |
| | | | |
| **Other Assets** | | | |
| Lease Security Deposits | 34,052.00 | 34,052.00 | 34,052.00 |
| | | | |
| | | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Post-petition Liabilities** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Adjustments to Owner's Equity** | | | |
| | | | |
| | | | |
| | | | |
| **Post-Petition Contributions** | | | |
| | | | |
| | | | |
| | | | |

Restricted Cash:   Cash that is restricted for a specific use and not available to fund operations.
Typically, restricted cash is segregated into a separate account, such as an escrow account.

**Notes:**

[1] Prior to the Petition Date, the Debtors believe that their operations did not incur any secured debt. Post-petition, a number of the Debtors' creditors sought recoveries by asserting maritime liens, administrative payments, or another form of "secured" status.  The Debtors have not yet determined, on a final basis, the validity of these various "secured" claims. Therefore, the amounts are listed as unsecured in this operating report.

[2] At the time of this filing, the Debtors' do not have an estimate of Priority Debts, which may include sales and motor fuel taxes related to the sale of marine fuel and other inventory. As the Debtors have not yet determined, on a final basis, the amount and status of these potential claims, any estimates of these amounts are listed as unsecured in this operating report.

In re O.W. Bunker North America, Inc.                Case No.      14-51721
     **Debtor**                           Reporting Period:   12/1/14 to 12/31/14

### STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the
amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid [1] | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding | $        - | $   29,636.65 | $   (29,636.65) | 12/31/14 | Note 1 | $        - |
| FICA-Employee | - | 7,915.10 | (7,915.10) | 12/31/14 | Note 1 | - |
| FICA-Employer | - | 7,427.13 | (7,427.13) | 12/31/14 | Note 1 | - |
| Unemployment | - | - | - | | | - |
| Income | - | - | - | | | - |
| Other:_____ | - | 150.00 | (150.00) | 12/31/14 | Note 1 | - |
| Total Federal Taxes | $        - | $   45,128.88 | $   (45,128.88) | | | $        - |
| **State and Local** | | | | | | |
| Withholding | - | $   8,701.48 | (8,701.48) | 12/31/14 | Note 1 | - |
| Sales | - | - | - | | | - |
| Excise | - | - | - | | | - |
| Unemployment | - | - | - | | | - |
| Real Property | - | - | - | | | - |
| Personal Property | - | - | - | | | - |
| Other: Employee Disability | - | - | - | | | - |
| Total State and Local | $        - | $   8,701.48 | $   (8,701.48) | | | $        - |
| | | | | | | |
| **Total Taxes** | $        - | $   53,830.36 | $   (53,830.36) | | | $        - |

[1] The Debtors' payroll taxes are remitted pursuant to an agreement with Paychex, a payroll service
provider. Each pay period, the Debtors remit the required amount of payroll taxes to Paychex, which files
the appropriate federal, state and local payroll tax returns.

### SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
| Accounts Payable | $     - | $     - | $     - | $     - | $     - | $     - |
| Wages Payable | | - | - | - | - | - |
| Taxes Payable | | - | - | - | - | - |
| Rent/Leases-Building | | - | - | - | - | - |
| Rent/Leases-Equipment | | - | - | - | - | - |
| Secured Debt/Adequate Protection Payments | | - | - | - | - | - |
| Professional Fees | | - | - | - | - | - |
| Amounts Due to Insiders | | - | - | - | - | - |
| Other:_____ | | - | - | - | - | - |
| **Total Post-petition Debts** | $     - | $     - | $     - | $     - | $     - | $     - |

**Explain how and when the Debtor intends to pay any past due post-petition debts.**

In re   O.W. Bunker North America, Inc.                          Case No.          14-51721
        Debtor                                       Reporting Period:      12/1/14 to 12/31/14

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | $  56,545,086.74 |
| Plus:  Amounts billed during the period | - |
| Less:  Amounts collected during the period | (926,782.58) [1] |
| Total Accounts Receivable at the end of the reporting period | $   55,618,304.16 |

| Accounts Receivable Aging | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | 2,466,462.84 | | | | 2,466,462.84 |
| 31 - 60 days old | | 51,941,419.13 | | | 51,941,419.13 |
| 61 - 90 days old | | | 1,198,744.09 | | 1,198,744.09 |
| 91+ days old | | | | 11,678.10 | 11,678.10 |
| Total Accounts Receivable | 2,466,462.84 | 51,941,419.13 | 1,198,744.09 | 11,678.10 | 55,618,304.16 |
| | | | | | |
| Less:  Bad Debts (Amount considered uncollectible) | - | - | - | - | - |
| | | | | | |
| Net Accounts Receivable | $   2,466,462.84 | $   51,941,419.13 | $   1,198,744.09 | $   11,678.10 | $   55,618,304.16 |

*(1) Estimate based on revised data in O.W. Bunker A/S (parent company) accounting system. Amounts have not been confirmed with ING. See Note 3 on the Notes to the MOR for additional information*

## TAXES RECONCILIATION AND AGING

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | | | | | |
| 31 - 60 days old | | | | | |
| 61 - 90 days old | | | | | |
| 91+ days old | | | | | |
| Total Taxes Payable | | | | | |
| Total Accounts Payable | | | | | |

**In re** O.W. Bunker North America, Inc.          **Case No.** 14-51721

**Debtor**          **Reporting Period:** 12/1/14 to 12/31/14

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals.  For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.).  Attach additional sheets if necessary.

| INSIDERS | | | | |
|---|---|---|---|---|
| NAME | Title / Capacity | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| Lehsten, Götz | Director | | $          - | $          - |
| Pedersen, Jim Bøjesen Hessellund | Director | | - | - |
| Skou, Morten | Director | | - | - |
| Tolson, Adrian | Vice-President | Salary | 25,000.00 | 37,500.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL PAYMENTS TO INSIDERS | | | $   25,000.00 | $   37,500.00 |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| Montgomery McCracken Walker & Rhoads LLP | | $          - | $          - | $          - | $          - |
| Robinson & Cole LLP | | - | - | - | - |
| Alvarez & Marsal North America, LLC | | - | - | - | - |
| Hunton & Williams | | - | - | - | - |
| Gavin Solmonese | | - | - | - | - |
| | | | | | |
| TOTAL PAYMENTS TO PROFESSIONALS | | $          - | $          - | $          - | $          - |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

### POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| None | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS | | | |

In re    O.W. Bunker North America, Inc.          Case No.    14-51721
**Debtor**                                          **Reporting Period:**   12/1/14 to 12/31/14

## DEBTOR QUESTIONNAIRE

| Must be completed each month.  If the answer to any of the questions is "Yes", provide a detailed explanation of each item.  Attach additional sheets if necessary. | Yes | No |
|---|---|---|
| Have any assets been sold or transferred outside the normal course of business this reporting period? | X [1] | |
| Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | X [2] | |
| Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | X |
| Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | X |
| Is the Debtor delinquent in paying any insurance premium payment? | | X |
| Have any payments been made on pre-petition liabilities this reporting period? | | X [1] |
| Are any post petition receivables (accounts, notes or loans) due from related parties? | | X |
| Are any post petition payroll taxes past due? | | X [3] |
| Are any post petition State or Federal income taxes past due? | | X |
| Are any post petition real estate taxes past due? | | X |
| Are any other post petition taxes past due? | | X |
| Have any pre-petition taxes been paid during this reporting period? | | X |
| Are any amounts owed to post petition creditors delinquent? | | X |
| Are any wage payments past due? | | X |
| Have any post petition loans been received by the Debtor from any party? | | X |
| Is the Debtor delinquent in paying any U.S. Trustee fees? | | X |
| Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | X |
| Have the owners or shareholders received any compensation outside of the normal course of business? | | X |

**Notes:**

[1]   In December, the Debtor sold marine fuel oil outside of the normal course of business and paid certain pre-petition liabilities, pursuant to a court approved motion signed 12/8/14: (I) Approving the Sale of the Debtors' Vopak Oil and Related Assets Free and Clear of All Liens, Claims, Encumbrances and Interests; (II) Authorizing the Assumption and Assignment of the Vopak Terminal Contract; and (III) Granting Certain Related and Facilitative Relief [Docket 147].

[2] The Debtors are authorized to maintain the cash management system on a postpetition basis pursuant to the final order signed on 11/24/14 authorizing: (I) Continued use of existing cash management system, bank accounts, and business forms; (II) Granting them an extension to comply with the requirements of Section 345 of the Bankruptcy Code; and (III) Authorizing banks participating in the Debtors' cash management system to charge certain fees and other amounts [Docket No. 80].  Prior to December 31, 2014, the Debtors opened Debtor-in-Possession accounts at Wells Fargo, in compliance with the guidelines established by the U.S. Trustee in the District of Connecticut.

[3]   The Debtors' payroll taxes are remitted pursuant to an agreement with Paychex, a payroll service provider. Each pay period, the Debtors remit the required amount of payroll taxes to Paychex, which files the appropriate federal, state and local payroll tax returns.

O.W. Bunker North America, Inc.
Supporting Schedules
MOR-1

Case No.
Reporting Period:

| MOR-1 | OPER #8190 | OPER #0716 | OPER #7505 | OPER #7497 | OPER #1659 | OPER #1626 | OPER #1550 | OPER #5771 | OPER #1071 | OPER #1535 | OPER #1543 | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Other Receipts** | | | | | | | | | | | | | |
| Transfer from Bank Account [1] | $ 150,000.00 | $ 25,000.00 | $ 200,050.00 | $ 367,776.90 | $ 150,050.00 | $ 2,473,095.00 | $ 6,054,228.74 | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 | $ 9,420,400.64 | |
| Deposit, Vopak Oil Sale | - | 487,249.25 | - | - | - | - | - | - | - | - | - | 487,249.25 | Court approved (Doc. No. 147) |
| Health Insurance Premium Refund | 21,079.58 | - | - | - | - | - | - | - | - | - | - | 21,079.58 | Oct. '14 overpayment refunded |
| Misc. Receipts | 664.76 | - | 3.59 | 7.04 | 2.56 | 50.28 | 123.27 | 0 | 0 | 0 | 0 | 851.50 | |
| **Total** | $ 171,744.34 | $ 512,249.25 | $ 200,053.59 | $ 367,783.94 | $ 150,052.56 | $ 2,473,145.28 | $ 6,054,352.01 | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 | $ 9,929,580.97 | |
| **Other Disbursements** | | | | | | | | | | | | | |
| Cure Payment, Vopak | $ - | $ 1,275,402.46 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,275,402.46 | Court approved (Doc. No. 147) |
| Deposit Refund, Vopak Oil Sale | - | 487,249.25 | - | - | - | - | - | - | - | - | - | 487,249.25 | Court approved (Doc. No. 147) |
| Transfer to Escrow, Harley Marine | - | 367,726.90 | - | - | - | - | - | - | - | - | - | 367,726.90 | Court approved (Doc. No. 147) |
| Transfer to Bank Account [1] | 25,000.00 | 150,000.00 | - | - | - | - | - | - | - | - | - | 175,000.00 | |
| Vopak expense | 5,720.00 | - | - | - | - | - | - | - | - | - | - | 5,720.00 | Heating costs, Vopak Oil |
| Employee related costs | 5,099.41 | - | - | - | - | - | - | - | - | - | - | 5,099.41 | Moving related expenses |
| LA Bunker Surveyors | 2,800.00 | - | - | - | - | - | - | - | - | - | - | 2,800.00 | Measurement, Vopak Oil |
| **Total** | $ 38,619.41 | $ 2,280,378.61 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,318,998.02 | |

**Notes:**

[1] The Debtors are authorized to maintain the cash management system on a postpetition basis pursuant to the final order signed on 11/24/14 authorizing: (I) Continued use of existing cash management system, bank accounts, and business forms; (II) Granting them an extension to comply with the requirements of Section 345 of the Bankruptcy Code; and (III) Authorizing banks participating in the Debtors' cash management system to charge certain fees and other amounts [Docket No. 80]. Prior to December 31, 2014, the Debtors opened Debtor-in-Possession accounts at Wells Fargo, in compliance with the guidelines established by the U.S. Trustee in the District of Connecticut.

**O.W. Bunker North America, Inc.**
**Summary of Cash Receipts & Disbursements**

|  | 30-Nov-14 | 31-Dec-14 |
|---|---|---|
| **Opening Cash Balance** | $ 46,374.72 | $ 17,087.21 |
| Operating Disbursements | (29,287.51) | (202,037.76) |
| Miscellaneous Receipts | - | 21,931.08 |
| Total, Cash from Operations | (29,287.51) | (180,106.68) |
| Sale of Vopak Oil [1] | | |
| Proceeds Received, net [2] | - | 11,013,080.00 |
| Cure Payment, Vopak | - | (1,275,402.46) |
| Transferred to Escrow, held by 3rd Party | - | (367,726.90) |
| Total, Net Proceeds from Vopak Sale | - | 9,369,950.64 |
| **Ending Cash Balance [3]** | $ 17,087.21 | $ 9,206,931.17 |
| | | |
| *Restricted Cash held by North America [4]* | $ - | $ 2,623,045.44 |
| *Unrestricted Cash held by North America* | 17,087.21 | 6,583,885.73 |
| **Ending Cash Balance** | **17,087.21** | **9,206,931.17** |

Notes:

[1]  In December, the Debtor sold marine fuel oil outside of the normal course of business, paid certain pre-petition liabilities and transferred funds to be held in escrow by a 3rd party, pursuant to a court approved motion signed 12/8/14: (I) Approving the Sale of the Debtors' Vopak Oil and Related Assets Free and Clear of All Liens, Claims, Encumbrances and Interests; (II) Authorizing the Assumption and Assignment of the Vopak Terminal Contract; and (III) Granting Certain Related and Facilitative Relief [Docket 147].

[2] Net Proceeds received includes receipt and return of Glencore deposit ($487K) as back-up bidder. Net Proceeds does not include final payment due from Aegean for $840,000, which was paid in January, 2015.

[3] Reflects restricted and unrestricted cash held by OW Bunker North America, Inc.

[4] Held in segregated accounts pursuant to Vopak Sales Order (see note 1 above)



JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

November 29, 2014 through December 31, 2014
Account Number: **000000620750716**



Ihhilhilihilhilihhilihilihhilhilihh
00009725 DRE 802 219 00615 NNNNNNNNNNN 1 000000000 D2 0000
O.W. BUNKER NORTH AMERICA INC.
2 STAMFORD PLAZA
281 TRESSER BLVD
15TH FLOOR
STAMFORD CT 06901-3238

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY   Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$0.00** |
| Deposits and Additions | 4 | 11,525,329.25 |
| Electronic Withdrawals | 8 | - 11,038,080.00 |
| Fees and Other Withdrawals | 1 | - 487,249.25 |
| **Ending Balance** | **13** | **$0.00** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/04 | Fedwire Credit Via: Wells Fargo Bank/121000248 B/O: Aegean Bunkering USA LLC Ref: Chase Nyc/Ctr/Bnf=O.W. Bunker North America Inc. Stamford, CT 06901/Ac -000000006207 Rfb=1FT1433828712 Obi =/Inv/Per Aegean Bunkering USA LLC/Request/5 Percent of Winning Auctio N For/The Owb LA Inventory And Busi Ness Imad: 1204I1B7031R036973 Trn: 4860609338Ff | $550,654.00 |
| 12/04 | Book Transfer Credit B/O: Glencore Ltd Stamford CT 06901- Trn: 5148200338Jo | 487,249.25 |
| 12/08 | Fedwire Credit Via: Wells Fargo Bank/121000248 B/O: Aegean Bunkering USA LLC Ref: Chase Nyc/Ctr/Bnf=O.W. Bunker North America Inc. Stamford, CT 06901/Ac -000000006207 Rfb=1FT1434213889 Obi =/Inv/Per Aegean Bunkering USA LLC/Request/Balance of Winning Auction For The/Owb LA Inventory And Busine Ss Imad: 1208I1B7031R029546 Trn: 3995609342Ff | 10,462,426.00 |
| 12/17 | Online Transfer From Chk ...8190 Transaction#: 4331823331 | 25,000.00 |
| **Total Deposits and Additions** | | **$11,525,329.25** |

Page 1 of 4



Account Number: **000000620750716**

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/09 | 12/09 Wire Transfer A/C: Vopak North America Inc Deer Park TX 77536-0897 Trn: 4534500343Es | $1,275,402.46 |
| 12/11 | 12/11 Online Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Edwards Wildman Palmer Providence RI 02903 US Ref: For Further Credit To Edwards Wildman Palmer Llp Escrow Account/Bnf/Fo R Further Credit To Edwards Wildman Palmer Llp Escrow Account Imad: 1211B1Qgc04C000600 Trn: 3181100345Es | 367,726.90 |
| 12/11 | 12/11 Online Transfer To Chk ...8190 Transaction#: 4320151680 | 150,000.00 |
| 12/17 | 12/17 Wire Transfer Via: Wells Fargo NA/121000248 A/C: O.W. Bunker North America Inc. Imad: 1217B1Qgc06C008806 Trn: 4806000351Es | 200,000.00 |
| 12/17 | 12/17 Wire Transfer Via: Wells Fargo NA/121000248 A/C: O.W. Bunker North America Inc. Imad: 1217B1Qgc02C010607 Trn: 4812000351Es | 367,726.90 |
| 12/17 | 12/17 Wire Transfer Via: Wells Fargo NA/121000248 A/C: O. W. Bunker North America Inc. Imad: 1217B1Qgc08C005781 Trn: 4812800351Es | 150,000.00 |
| 12/17 | 12/17 Wire Transfer Via: Wells Fargo NA/121000248 A/C: O.W. Bunker North America Inc. Imad: 1217B1Qgc01C007369 Trn: 4800600351Es | 6,054,178.74 |
| 12/17 | 12/17 Wire Transfer Via: Wells Fargo NA/121000248 A/C: O.W. Bunker North America Inc. Imad: 1217B1Qgc08C006537 Trn: 4817800351Es | 2,473,045.00 |
| **Total Electronic Withdrawals** | | **$11,038,080.00** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/09 | 12/09 Transfer To Chk Xxxxxx0198 | $487,249.25 |
| **Total Fees & Other Withdrawals** | | **$487,249.25** |

The fees for this account are included in the fee information for account -------------- 000000155768190.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 12/04 | $1,037,903.25 |
| 12/08 | 11,500,329.25 |
| 12/09 | 9,737,677.54 |
| 12/11 | 9,219,950.64 |
| 12/17 | 0.00 |



November 29, 2014 through December 31, 2014

Account Number:    **000000620750716**



## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1.  **Write in the Ending Balance shown on this statement:**          Step 1 Balance:  $_____

2.  **List and total all deposits & additions  not shown on this statement:**

| Date | Amount | | Date | Amount | | Date | Amount |
|------|--------|---|------|--------|---|------|--------|
| ____ | _____ | | ____ | _____ | | ____ | _____ |
| ____ | _____ | | ____ | _____ | | ____ | _____ |

                                                                         Step 2 Total:  $_____

3.  **Add Step 2 Total to Step 1 Balance.**                            Step 3 Total:  $_____

4.  **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals
    not shown on this statement.**

| Check Number or Date | Amount | | Check Number or Date | Amount |
|----------------------|--------|---|----------------------|--------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

                                                                         Step 4 Total:  -$_____

5.  **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**  $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
 • Your name and account number
 • The dollar amount of the suspected error
 • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**

**CHASE** ⬡

November 29, 2014 through December 31, 2014

Account Number:   **000000620750716**

This Page Intentionally Left Blank

# CHASE ○

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

November 29, 2014 through December 31, 2014

Account Number: **000000155768190**



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00004015 DRE 802 219 00615 YNNNNNNNNN  1 000000000 D2 0000
O.W. BUNKER NORTH AMERICA INC.
2 STAMFORD PLAZA
281 TRESSER BLVD
15TH FLOOR
STAMFORD CT 06901-3238

## CHECKING SUMMARY    Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$21,541.98** |
| Deposits and Additions | 5 | 171,744.34 |
| Checks Paid | 5 | - 3,535.53 |
| ATM & Debit Card Withdrawals | 2 | - 120.31 |
| Electronic Withdrawals | 19 | - 180,704.33 |
| **Ending Balance** | **31** | **$8,926.15** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | Deposit       675034323 | $10.00 |
| 12/08 | Deposit      1421766621 | 29.76 |
| 12/11 | Online Transfer From Chk ...0716 Transaction#: 4320151680 | 150,000.00 |
| 12/11 | Cogent Communica Pathfinder 4161948        CCD ID:      14140 | 625.00 |
| 12/15 | Deposit       689377036 | 21,079.58 |
| **Total Deposits and Additions** | | **$171,744.34** |

24



November 29, 2014 through December 31, 2014

Account Number:   **000000155768190**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1240 ^ | 12/03 | 12/03 | $531.34 |
| 1241 ^ | | 12/03 | 1,135.37 |
| 1244 * ^ | | 12/02 | 726.50 |
| 1245 ^ | | 12/01 | 1,060.93 |
| 1248 * ^ | | 12/22 | 81.39 |
| **Total Checks Paid** | | | **$3,535.53** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/08 | Recurring Card Purchase 12/06 Fedex 478712454 800-4633339 TN Card 1979 | $21.73 |
| 12/11 | Recurring Card Purchase 12/11 Fedex 139217945 800-4633339 TN Card 1979 | 98.58 |
| **Total ATM & Debit Card Withdrawals** | | **$120.31** |

## ATM & DEBIT CARD SUMMARY

Adrian H Tolson  Card 1979

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $120.31 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $120.31 |
| Total Card Deposits & Credits | $0.00 |



November 29, 2014 through December 31, 2014

Account Number:   **000000155768190**



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/04 | 12/04 Online Transfer To Chk ...9980 Transaction#: 4306626702 | $260.00 |
| 12/08 | Cogent Communica Pathfinder 4157434        CCD ID:    14140 | 625.00 |
| 12/10 | 12/10 Foreign Exchange Debit A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark DE 197132107 Org: 00000000155768190 O.W. Bunker North America Inc. Ben:/Dk8330003627544936 Danske Bank - Aig Insurance Expat Ref: 803634 Kmo - Aig Expat Insurance Ra& Rb - Dip Case No 14-51721/Ocmt/Dk K19311,62/Exch/5.8159/Cntr/31931444/Acc/803634 Kmo - Ra & Rb  Trn: 634610 | 3,320.49 |
| 12/10 | 12/10 Online Wire Transfer A/C: Vopak North America Inc Deer Park TX 77536-0897 Ref: Inv 80606506 - Dip Case No 14-51721/Bnf/Inv 80606506 - Dip Case No 14- 51721 Trn: 4712300344Es | 5,720.00 |
| 12/11 | 12/11 Online Wire Transfer Via: Wells Fargo NA/121000248 A/C: Wells Fargo Bank, Inc San Francisco CA 94104 US Ref: Ow Bunker USA Inc - Ope. Deposit/Bnf/Ow Bunker USA Inc - Ope. Deposit Imad: 1211B1Qgc07C003682 Trn: 3698800345Es | 50.00 |
| 12/11 | 12/11 Online Wire Transfer Via: Wells Fargo NA/121000248 A/C: Wells Fargo Bank, Inc San Francisco CA 94104 US Ref: Ow Bunker North America Inc - Ope. Deposit/Bnf/Ow Bunker North America Inc - Ope. Deposit Imad: 1211B1Qgc07C003683 Trn: 3697600345Es | 450.00 |
| 12/11 | 12/11 Online Wire Transfer Via: Mfrs Buf/022000046 A/C: One Stamford Plaza Owner LLC New York NY 10022 US Ref: Office Rent - Ow Bunker NA Inc. For2 Stamford Plaza 15th Floor - Dip C Ase No 14-51721/Bnf/Office Rent - O W Bunker NA Inc. For 2 Stamford Pla Za 15th Floor - Dip Case No 14-5172 1/Time/11:59 Imad: 1211B1Qgc04C007356 Trn: 3823100345Es | 16,527.48 |
| 12/11 | 12/11 Online Wire Transfer A/C: Paychex of New York LLC West Henrietta NY 14586- Ref: 0072-Ec000163 - Dip Case No 14-51721/Bnf/0072-Ec000163 - Dip Case No 1 4-51721 Trn: 4354400345Es | 102,867.44 |
| 12/11 | Postmark Apartme Web Pmts   X1Gr02        Web ID: 1752788861 | 2,354.92 |
| 12/11 | Stamford Corners Web Pmts   D86R02        Web ID: 1752788861 | 2,147.74 |
| 12/11 | Stamford Corners Web Pmts   C86R02        Web ID: 1752788861 | 2,101.23 |
| 12/12 | 12/12 Online Wire Transfer Via: Ew Bk Smrino/322070381 A/C: Los Angeles Bunker Surveyors, Inc. Wilmington CA 90744 US Ref: Inv.Ow1023 Dip Case No. 14-51721/Bnf/Inv.Ow1023 Dip Case No. 14-51721 Imad: 1212B1Qgc07C006778 Trn: 4773700346Es | 2,800.00 |
| 12/12 | 12/12 Online Wire Transfer Via: Wells Fargo NA/121000248 A/C: Tierzero LA Los Angeles CA 90017 US Ref: Inv 322526 Owb - Dip Case No 14-51721/Bnf/Inv. 322526 Owb - Dip Case N O 14-51721 Imad: 1212B1Qgc05C005838 Trn: 4820200346Es | 856.16 |
| 12/12 | 12/12 Online Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Owb USA - Boa Houston TX 75283-1973 Ben: Owb USA - Boa Houston TX 77057 US Ref: Funds To Close Account - Dip Case No 14-51721/Bnf/Funds To Close Accou Nt - Dip Case No 14-51721 Imad: 1212B1Qgc08C009404 Trn: 4810600346Es | 500.00 |
| 12/12 | 12/12 Online Wire Transfer Via: Wells Fargo NA/121000248 A/C: Danari Broadway, LLC Long Beach CA 90802 US Ref: Inv. 4163 - Rent Dec Owb - Dip Caseno 14-51721/Bnf/Inv. 4163 - Rent DE C Owb - Dipcase No 14-51721 Imad: 1212B1Qgc01C007653 Trn: 4847600346Es | 2,520.00 |
| 12/15 | 12/15 Online Wire Transfer Via: Webster Bank CT/211170101 A/C: Jb Moving Services CT Stamford CT 06902 US Ref: Inv 91436-01 - Ow North America - Dip Case No 14-51721/Bnf/Inv 91436-0 1 - Ow North America - Dip Case No 14-51721 Imad: 1215B1Qgc05C005575 Trn: 5410100349Es | 3,000.00 |



November 29, 2014 through December 31, 2014

Account Number:    **000000155768190**

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/17 | 12/17 Online Transfer To Chk ...0716 Transaction#: 4331823331 | 25,000.00 |
| 12/18 | 12/18 Online International Wire Transfer A/C: Nordea Bank Danmark A/S Copenhagen V Denmark Ref: Inv. Aal-00629680 - Moving Rene, Rene And Mads - Dip Case No 14-51721/Bnf/Inv. Aal-00629680 - Moving Rene , Rene And Mads - Dip Case No 14 -5 1721 Trn: 3617900352Es | 5,099.41 |
| 12/29 | 12/29 Foreign Exchange Debit A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark DE 197132107 Org: 00000000155768190 O.W. Bunker North America Inc. Ben:/Dk8330003627544936 Danske Bank - Aig Insurance Expat Ref: 803634 Kmo - Insurance US - Dip Case No 14-51721/Ocmt/Dkk26656,05/Exch/5.9177/Cntr/29701644/Acc/803634 Km O - Insurance US - Di/P CA Trn: 530440 | 4,504.46 |

| | |
|---|---|
| **Total Electronic Withdrawals** | **$180,704.33** |

You were charged a monthly service fee of $20.00 this period. You can avoid this fee in the future by maintaining a relationship balance (combined business deposits) of $50,000.00. Your relationship balance was $18,790.00.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 12/01 | $20,491.05 | 12/12 | 25,531.83 |
| 12/02 | 19,764.55 | 12/15 | 43,611.41 |
| 12/03 | 18,097.84 | 12/17 | 18,611.41 |
| 12/04 | 17,837.84 | 12/18 | 13,512.00 |
| 12/08 | 17,220.87 | 12/22 | 13,430.61 |
| 12/10 | 8,180.38 | 12/29 | 8,926.15 |
| 12/11 | 32,207.99 | | |

## SERVICE CHARGE SUMMARY

Chase Performance Business Checking Accounts Included:  00000000000518655852 , 00000000000620750716

| | | |
|---|---|---|
| Maintenance Fee | $20.00 | |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $570.00 | |
| **Total Service Charges** | **$590.00** | Will be assessed on 1/6/15 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 31 |
| Deposits / Credits | 7 |
| Deposited Items | 3 |
| **Total Transactions** | **41** |

Chase Performance Business Checking allows up to 350 checks, deposits, and deposited items per statement cycle. Your transaction total for this cycle was 41.



November 29, 2014 through December 31, 2014

Account Number:    **000000155768190**

## SERVICE CHARGE DETAIL



| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| **ACCOUNT** 000000155768190 | | | | | |
| Monthly Service Fee | 1 | | | $20.00 | $20.00 |
| Transactions | 41 | 350 | 0 | $0.00 | $0.00 |
| Outgoing Wires - Domestic Manual | 6 | 2 | 4 | $30.00 | $120.00 |
| Outgoing Wire - Domestic Online | 11 | 0 | 11 | $25.00 | $275.00 |
| **Subtotal** | | | | | **$415.00** |
| **Other Fees** | | | | | |
| Incoming Wires - Domestic | 2 | 0 | 2 | $15.00 | $30.00 |
| Outgoing Wires - International Online | 3 | 0 | 3 | $40.00 | $120.00 |
| Online ACH Payments Maint | 1 | 0 | 1 | $25.00 | $25.00 |
| **Total Service Charge (Will be assessed on 1/6/15)** | | | | | **$590.00** |
| **ACCOUNT** 000000155768190 | | | | | |
| Monthly Service Fee | 1 | | | | |
| Transactions | 31 | | | | |
| Outgoing Wire - Domestic Online | 10 | | | | |
| Outgoing Wires - International Online | 3 | | | | |
| Online ACH Payments Maint | 1 | | | | |
| **ACCOUNT** 000000620750716 | | | | | |
| Transactions | 10 | | | | |
| Outgoing Wires - Domestic Manual | 6 | | | | |
| Outgoing Wire - Domestic Online | 1 | | | | |
| Incoming Wires - Domestic | 2 | | | | |

28



## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1.  **Write in the Ending Balance shown on this statement:**          Step 1 Balance:  $_____

2.  **List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| ____ | _____ | ____ | _____ | ____ | _____ |
| ____ | _____ | ____ | _____ | ____ | _____ |

Step 2 Total:  $_____

3.  **Add Step 2 Total to Step 1 Balance.**          Step 3 Total:  $_____

4.  **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

Step 4 Total:  -$_____

5.  **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**   $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
• Your name and account number
• The dollar amount of the suspected error
• A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**

# Wells Fargo Combined Statement of Accounts

Primary account number:   **8109737505**   ■   December 10, 2014 - December 31, 2014   ■   Page 1 of 14



OW BUNKER NORTH AMERICA INC
ACCOUNT # 1
2 STAMFORD PLZ
281 TRESSER BLVD
15TH FLOOR
STAMFORD CT 06901

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS**   (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (221)
P.O. Box 6995
Portland, OR  97228-6995

### Your Business and Wells Fargo

Don't forget to notify us of your business travel plans to help avoid issues when using your Wells Fargo cards while traveling. It's easy to notify us online at wellsfargo.com/travelplan, through the Wells Fargo mobile app, or by calling the phone number on the back of your card.

### Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ✓ |
| Business Spending Report | ✓ |
| Overdraft Protection | |

## Summary of accounts

### *Checking/Prepaid and Savings*

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Platinum Business Services Package | 2 | 8109737505 | 0.00 | 199,953.07 |
| Platinum Business Services Package | 3 | 8109665771 | 0.00 | 50.00 |
| Platinum Business Services Package | 5 | 8109701071 | 0.00 | 50.00 |
| Platinum Business Services Package | 6 | 8109701535 | 0.00 | 50.00 |
| Platinum Business Services Package | 7 | 8109701543 | 0.00 | 50.00 |
| Platinum Business Services Package | 8 | 8109701550 | 0.00 | 6,007,870.80 |
| Platinum Business Services Package | 10 | 8109701626 | 0.00 | 2,473,145.28 |
| Platinum Business Services Package | 11 | 8109701659 | 0.00 | 150,052.56 |
| Platinum Business Services Package | 12 | 8109737497 | 0.00 | 367,783.94 |
| | **Total deposit accounts** | | **$0.00** | **$9,199,005.65** |

Primary account number: **8109737505** ■ December 10, 2014 - December 31, 2014 ■ Page 2 of 14



# Platinum Business Services Package

## Activity summary

| | |
|---|---:|
| Beginning balance on 12/10 | $0.00 |
| Deposits/Credits | 200,503.59 |
| Withdrawals/Debits | - 550.52 |
| **Ending balance on 12/31** | **$199,953.07** |
| Average ledger balance this period | $136,447.96 |

Account number: **8109737505**

**OW BUNKER NORTH AMERICA INC
ACCOUNT # 1
DEBTOR IN POSSESSION
CH 11 CASE #14-51721 (CT)**

*Connecticut account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021101108

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Interest summary

| | |
|---|---:|
| Interest paid this statement | $3.59 |
| Average collected balance | $136,447.96 |
| Annual percentage yield earned | 0.04% |
| Interest earned this statement period | $3.59 |
| Interest paid this year | $3.59 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---:|---:|---:|
| 12/11 | | WT Fed#03682 Jpmorgan Chase Ban /Org=O.W. Bunker North America Inc. Srf# 3698800345Es Trn#141211057569 Rfb# Bpl of 14/12/11 | 50.00 | | |
| 12/11 | | WT Fed#03683 Jpmorgan Chase Ban /Org=O.W. Bunker North America Inc. Srf# 3697600345Es Trn#141211057570 Rfb# Bpl of 14/12/11 | 450.00 | | 500.00 |
| 12/15 | | Transfer to Ow Bunker North America Inc Ref #Ope8Hjvs98 Business Checking Opening Deposit | | 50.00 | |
| 12/15 | | Transfer to Ow Bunker North America Inc Ref #Opecdlgxq2 Business Checking Opening Deposit | | 50.00 | |
| 12/15 | | Transfer to Ow Bunker USA Inc Ref #Opeqysfddx Business Checking Opening Deposit | | 50.00 | |
| 12/15 | | Transfer to Ow Bunker North America Inc Ref #Opexrwfxn8 Business Checking Opening Deposit | | 50.00 | |
| 12/15 | | Transfer to Ow Bunker North America Inc Ref #Opeqysffp8 Business Checking Opening Deposit | | 50.00 | |
| 12/15 | | Transfer to Ow Bunker North America Inc Ref #Opexrwfyx4 Business Checking Opening Deposit | | 50.00 | |
| 12/15 | | Transfer to Ow Bunker North America Inc Ref #Opeg9Mwj76 Business Checking Opening Deposit | | 50.00 | |
| 12/15 | | Transfer to Ow Bunker North America Inc Ref #Opek6Pfz2P Business Checking Opening Deposit | | 50.00 | |
| 12/15 | | Transfer to Ow Bunker North America Inc Ref #Ope2Pfx378 Business Checking Opening Deposit | | 50.00 | 50.00 |

Primary account number: **8109737505** ■ December 10, 2014 - December 31, 2014 ■ Page 3 of 14



## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 12/17 | | WT Fed#08806 Jpmorgan Chase Ban /Org=O.W. Bunker North America Inc. Srf# 4806000351Es Trn#141217144943 Rfb# Dcd of 14/12/17 | 200,000.00 | | |
| 12/17 | | Wire Trans Svc Charge - Sequence: 141217144943 Srf# 4806000351Es Trn#141217144943 Rfb# Dcd of 14/12/17 | | 15.00 | 200,035.00 |
| 12/23 | | Harland Clarke Check/Acc. 122214 00659227575482 Ow Bunker North Americ | | 85.52 | 199,949.48 |
| 12/31 | | Interest Payment | 3.59 | | 199,953.07 |
| Ending balance on 12/31 | | | | | 199,953.07 |
| **Totals** | | | **$200,503.59** | **$550.52** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 12/10/2014 - 12/31/2014 | Standard monthly service fee $40.00 | You paid $0.00 |
|------|------|------|

Your fee waiver is about to expire. You will need to meet the requirement(s) to avoid the monthly service fee. You have up to 90 calendar days from 12/10/2014 to complete the package requirements.

| How to avoid the monthly service fee *(complete 1 AND 2)* | Minimum required | This fee period |
|------|------|------|
| 1) Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $25,000.00 | $136,448.00 ☑ |
| · Combined balances in linked accounts, which may include | $40,000.00 | ☑ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance of business credit card, Wells Fargo Secured Credit Card, BusinessLine® line of credit, Secured BusinessLine® line of credit, Wells Fargo Express Equity® line of credit, and Wells Fargo BusinessLoan® term loan | | |
| - Combined average daily balances from the previous month for Business PrimeLoan™, Wells Fargo Express Equity® loan, Wells Fargo Express Refi® loan, Wells Fargo Purchase Advantage™ loan, Wells Fargo Small Business Advantage® line of credit, Equipment Express® loan, and Equipment Express® Single Even t loan | | |
| 2) Complete the package requirements | | |
| · Have qualifying linked accounts or services in separate categories* | 3 | ☐ |

*Includes Wells Fargo business accounts and services such as debit card, savings accounts, active Online Banking, credit card, loans and lines of credit.
WK/WK

## Platinum Business Services Package

### Activity summary

| | |
|------|------|
| Beginning balance on 12/10 | $0.00 |
| Deposits/Credits | 50.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 12/31** | **$50.00** |
| | |
| Average ledger balance this period | $38.63 |

Account number: **8109665771**

**OW BUNKER NORTH AMERICA INC
DEBTOR IN POSSESSION
CH 11 CASE #14-51721 (CT)**

*Connecticut account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021101108

For Wire Transfers use
Routing Number (RTN): 121000248

Primary account number:   **8109737505**   ■ December 10, 2014 - December 31, 2014   ■ Page 4 of 14



**WELLS FARGO**

---

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.00 |
| Average collected balance | $38.63 |
| Annual percentage yield earned | 0.00% |
| Interest earned this statement period | $0.00 |
| Interest paid this year | $0.00 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/15 | | Transfer From Ow Bunker North America Inc Ref #Ope2Pfx378 Business Checking Opening Deposit | 50.00 | | 50.00 |
| **Ending balance on 12/31** | | | | | **50.00** |
| **Totals** | | | **$50.00** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**Monthly service fee summary**

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 12/10/2014 - 12/31/2014 | Standard monthly service fee $40.00 | You paid $0.00 |
|---|---|---|

Your fee waiver is about to expire. You will need to meet the requirement(s) to avoid the monthly service fee. You have up to 90 calendar days from 12/10/2014 to complete the package requirements.

| How to avoid the monthly service fee *(complete 1 AND 2)* | Minimum required | This fee period |
|---|---|---|
| 1) Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $25,000.00 | |
| · Combined balances in linked accounts, which may include | $40,000.00 | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance of business credit card, Wells Fargo Secured Credit Card, BusinessLine® line of credit, Secured BusinessLine® line of credit, Wells Fargo Express Equity® line of credit, and Wells Fargo BusinessLoan® term loan | | |
| - Combined average daily balances from the previous month for Business PrimeLoan™, Wells Fargo Express Equity® loan, Wells Fargo Express Refi® loan, Wells Fargo Purchase Advantage℠ loan, Wells Fargo Small Business Advantage® line of credit, Equipment Express® loan, and Equipment Express® Single Even  t loan | | $39.00 ☐ |
| 2) Complete the package requirements | | |
| · Have qualifying linked accounts or services in separate categories* | 3 | ☐ |

*Includes Wells Fargo business accounts and services such as debit card, savings accounts, active Online Banking, credit card, loans and lines of credit.
WK/WK

Primary account number:  **8109737505**   ■   December 10, 2014 - December 31, 2014   ■   Page 5 of 14



# Platinum Business Services Package

## Activity summary

| | |
|---|---|
| Beginning balance on 12/10 | $0.00 |
| Deposits/Credits | 50.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 12/31** | **$50.00** |
| Average ledger balance this period | $38.63 |

Account number:  **8109701071**

**OW BUNKER NORTH AMERICA INC**
**DEBTOR IN POSSESSION**
**CH 11 CASE #14-51721 (CT)**

*Connecticut account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021101108

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.00 |
| Average collected balance | $38.63 |
| Annual percentage yield earned | 0.00% |
| Interest earned this statement period | $0.00 |
| Interest paid this year | $0.00 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/15 | | Transfer From Ow Bunker North America Inc Ref #Ope8Hjvs98 Business Checking Opening Deposit | 50.00 | | 50.00 |
| **Ending balance on 12/31** | | | | | **50.00** |
| **Totals** | | | **$50.00** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 12/10/2014 - 12/31/2014 | Standard monthly service fee $40.00 | You paid $0.00 |
|---|---|---|

Your fee waiver is about to expire.  You will need to meet the requirement(s) to avoid the monthly service fee.  You have up to 90 calendar days from 12/10/2014 to complete the package requirements.

| How to avoid the monthly service fee  *(complete 1 AND 2)* | Minimum required | This fee period |
|---|---|---|
| 1) Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $25,000.00 | $39.00 ☐ |
| · Combined balances in linked accounts, which may include | $40,000.00 | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | |

Primary account number:  **8109737505**  ■  December 10, 2014 - December 31, 2014  ■  Page 6 of 14



---

*Monthly service fee summary (continued)*

| | Minimum required | This fee period |
|---|---|---|
| **How to avoid the monthly service fee**  *(complete 1 AND 2)* | | |

- Most recent statement balance of business credit card, Wells Fargo Secured Credit Card, BusinessLine® line of credit, Secured BusinessLine® line of credit, Wells Fargo Express Equity® line of credit, and Wells Fargo BusinessLoan® term loan
- Combined average daily balances from the previous month for Business PrimeLoan℠, Wells Fargo Express Equity® loan, Wells Fargo Express Refi® loan, Wells Fargo Purchase Advantage℠ loan, Wells Fargo Small Business Advantage® line of credit, Equipment Express® loan, and Equipment Express® Single Even  t loan

2) Complete the package requirements
- Have qualifying linked accounts or services in separate categories•          3          ☐

•Includes Wells Fargo business accounts and services such as debit card, savings accounts, active Online Banking, credit card, loans and lines of credit.
WK/WK

---

# Platinum Business Services Package

## Activity summary

| | |
|---|---|
| Beginning balance on 12/10 | $0.00 |
| Deposits/Credits | 50.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 12/31** | **$50.00** |
| Average ledger balance this period | $38.63 |

Account number:  **8109701535**

**OW BUNKER NORTH AMERICA INC**
**DEBTOR IN POSSESSION**
**CH 11 CASE #14-51721 (CT)**

*Connecticut account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  021101108

For Wire Transfers use
Routing Number (RTN):  121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.00 |
| Average collected balance | $38.63 |
| Annual percentage yield earned | 0.00% |
| Interest earned this statement period | $0.00 |
| Interest paid this year | $0.00 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/15 | | Transfer From Ow Bunker North America Inc Ref #Opek6Pfz2P Business Checking Opening Deposit | 50.00 | | 50.00 |
| **Ending balance on 12/31** | | | | | **50.00** |
| **Totals** | | | **$50.00** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

Primary account number:  **8109737505**  ■ December 10, 2014 - December 31, 2014  ■ Page 7 of 14



---

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 12/10/2014 - 12/31/2014 | Standard monthly service fee $40.00 | You paid $0.00 |
|---|---|---|

Your fee waiver is about to expire.  You will need to meet the requirement(s) to avoid the monthly service fee.  You have up to 90 calendar days from 12/10/2014 to complete the package requirements.

| How to avoid the monthly service fee *(complete 1 AND 2)* | Minimum required | This fee period |
|---|---|---|
| 1) Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $25,000.00 | $39.00 ☐ |
| · Combined balances in linked accounts, which may include | $40,000.00 | ☐ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance of business credit card, Wells Fargo Secured Credit Card, BusinessLine® line of credit, Secured BusinessLine® line of credit, Wells Fargo Express Equity® line of credit, and Wells Fargo BusinessLoan® term loan | | |
|   - Combined average daily balances from the previous month for Business PrimeLoan℠, Wells Fargo Express Equity® loan, Wells Fargo Express Refi® loan, Wells Fargo Purchase Advantage℠ loan, Wells Fargo Small Business Advantage® line of credit, Equipment Express® loan, and Equipment Express® Single Even  t loan | | |
| 2) Complete the package requirements | | |
| · Have qualifying linked accounts or services in separate categories* | 3 | ☐ |

*Includes Wells Fargo business accounts and services such as debit card, savings accounts, active Online Banking, credit card, loans and lines of credit. wk/wk

---

# Platinum Business Services Package

## Activity summary

| | |
|---|---|
| Beginning balance on 12/10 | $0.00 |
| Deposits/Credits | 50.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 12/31** | **$50.00** |
| | |
| Average ledger balance this period | $38.63 |

Account number:  **8109701543**

**OW BUNKER NORTH AMERICA INC
DEBTOR IN POSSESSION
CH 11 CASE #14-51721 (CT)**

*Connecticut account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  021101108

For Wire Transfers use
Routing Number (RTN):  121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.00 |
| Average collected balance | $38.63 |
| Annual percentage yield earned | 0.00% |
| Interest earned this statement period | $0.00 |
| Interest paid this year | $0.00 |

Primary account number:  **8109737505**  ■  December 10, 2014 - December 31, 2014  ■  Page 8 of 14



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 12/15 | | Transfer From Ow Bunker North America Inc Ref #Opeqysffp8 Business Checking Opening Deposit | 50.00 | | 50.00 |
| **Ending balance on 12/15** | | | | | **50.00** |
| **Totals** | | | **$50.00** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 12/10/2014 - 12/31/2014 | Standard monthly service fee $40.00 | You paid $0.00 |
|---|---|---|

Your fee waiver is about to expire.  You will need to meet the requirement(s) to avoid the monthly service fee.  You have up to 90 calendar days from 12/10/2014 to complete the package requirements.

| How to avoid the monthly service fee  *(complete 1 AND 2)* | Minimum required | This fee period |
|---|---|---|
| 1) Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $25,000.00 | $39.00 ☐ |
| · Combined balances in linked accounts, which may include | $40,000.00 | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance of business credit card, Wells Fargo Secured Credit Card, BusinessLine® line of credit, Secured BusinessLine® line of credit, Wells Fargo Express Equity® line of credit, and Wells Fargo BusinessLoan® term loan | | |
| - Combined average daily balances from the previous month for Business PrimeLoan℠, Wells Fargo Express Equity® loan, Wells Fargo Express Refi® loan, Wells Fargo Purchase Advantage℠ loan, Wells Fargo Small Business Advantage® line of credit, Equipment Express® loan, and Equipment Express® Single Even t loan | | |
| 2) Complete the package requirements | | |
| · Have qualifying linked accounts or services in separate categories* | 3 | ☐ |

*Includes Wells Fargo business accounts and services such as debit card, savings accounts, active Online Banking, credit card, loans and lines of credit.
WK/WK

# Platinum Business Services Package

### Activity summary

| | |
|---|---|
| Beginning balance on 12/10 | $0.00 |
| Deposits/Credits | 6,054,352.01 |
| Withdrawals/Debits | - 46,481.21 |
| **Ending balance on 12/31** | **$6,007,870.80** |
| Average ledger balance this period | $4,108,872.73 |

Account number:  **8109701550**

**OW BUNKER NORTH AMERICA INC**
**DEBTOR IN POSSESSION**
**CH 11 CASE #14-51721 (CT)**

*Connecticut account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021101108

For Wire Transfers use
Routing Number (RTN): 121000248

Primary account number:   **8109737505**   ■ December 10, 2014 - December 31, 2014   ■ Page 9 of 14



## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Interest summary

| | |
|---|---|
| Interest paid this statement | $123.27 |
| Average collected balance | $4,108,872.73 |
| Annual percentage yield earned | 0.05% |
| Interest earned this statement period | $123.27 |
| Interest paid this year | $123.27 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/15 | | Transfer From Ow Bunker North America Inc Ref #Opeg9Mwj76 Business Checking Opening Deposit | 50.00 | | 50.00 |
| 12/17 | | WT Fed#07369 Jpmorgan Chase Ban /Org=O.W. Bunker North America Inc. Srf# 4800600351Es Trn#141217159659 Rfb# Dcd of 14/12/17 | 6,054,178.74 | | 6,054,228.74 |
| 12/23 | | Wire Trans Svc Charge - Sequence: 141223045430 Srf# 0065922357319014 Trn#141223045430 Rfb# | | 30.00 | |
| 12/23 | | WT Fed#03521 Jpmorgan Chase Ban /Ftr/Bnf=Paychex Srf# 0065922357319014 Trn#141223045430 Rfb# | | 46,451.21 | 6,007,747.53 |
| 12/31 | | Interest Payment | 123.27 | | 6,007,870.80 |
| **Ending balance on 12/31** | | | | | **6,007,870.80** |
| **Totals** | | | **$6,054,352.01** | **$46,481.21** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 12/10/2014 - 12/31/2014 | Standard monthly service fee $40.00 | You paid $0.00 |
|---|---|---|

Your fee waiver is about to expire.  You will need to meet the requirement(s) to avoid the monthly service fee.  You have up to 90 calendar days from 12/10/2014 to complete the package requirements.

| How to avoid the monthly service fee  (complete 1 AND 2) | Minimum required | This fee period |
|---|---|---|
| 1) Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $25,000.00 | $4,108,873.00 ☑ |
| · Combined balances in linked accounts, which may include | $40,000.00 | ☑ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance of business credit card, Wells Fargo Secured Credit Card, BusinessLine® line of credit, Secured BusinessLine® line of credit, Wells Fargo Express Equity® line of credit, and Wells Fargo BusinessLoan® term loan | | |
| - Combined average daily balances from the previous month for Business PrimeLoan℠, Wells Fargo Express Equity® loan, Wells Fargo Express Refi® loan, Wells Fargo Purchase Advantage℠ loan, Wells Fargo Small Business Advantage® line of credit, Equipment Express® loan, and Equipment Express® Single Even t loan | | |
| 2) Complete the package requirements | | |

Primary account number: **8109737505** ■ December 10, 2014 - December 31, 2014 ■ Page 10 of 14



---

**Monthly service fee summary (continued)**

| | Minimum required | This fee period |
|---|---|---|
| **How to avoid the monthly service fee** *(complete 1 AND 2)* | | |
| · Have qualifying linked accounts or services in separate categories* | 3 | ☐ |

*Includes Wells Fargo business accounts and services such as debit card, savings accounts, active Online Banking, credit card, loans and lines of credit.
WK/WK

---

# Platinum Business Services Package

## Activity summary

| | |
|---|---|
| Beginning balance on 12/10 | $0.00 |
| Deposits/Credits | 2,473,145.28 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 12/31** | **$2,473,145.28** |
| Average ledger balance this period | $1,686,205.68 |

Account number: **8109701626**

**OW BUNKER NORTH AMERICA INC
DEBTOR IN POSSESSION
CH 11 CASE #14-51721 (CT)**

*Connecticut account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021101108

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Interest summary

| | |
|---|---|
| Interest paid this statement | $50.28 |
| Average collected balance | $1,686,205.68 |
| Annual percentage yield earned | 0.05% |
| Interest earned this statement period | $50.28 |
| Interest paid this year | $50.28 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/15 | | Transfer From Ow Bunker North America Inc Ref #Opecdlgxq2 Business Checking Opening Deposit | 50.00 | | 50.00 |
| 12/17 | | WT Fed#06537 Jpmorgan Chase Ban /Org=O.W. Bunker North America Inc. Srf# 4817800351Es Trn#141217160373 Rfb# Dcd of 14/12/17 | 2,473,045.00 | | 2,473,095.00 |
| 12/31 | | Interest Payment | 50.28 | | 2,473,145.28 |
| **Ending balance on 12/31** | | | | | **2,473,145.28** |
| **Totals** | | | **$2,473,145.28** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

Primary account number:  **8109737505**  ■ December 10, 2014 - December 31, 2014  ■ Page 11 of 14



---

*Monthly service fee summary (continued)*

| Fee period 12/10/2014 - 12/31/2014 | Standard monthly service fee $40.00 | You paid $0.00 |
|---|---|---|

Your fee waiver is about to expire.  You will need to meet the requirement(s) to avoid the monthly service fee.  You have up to 90 calendar days from 12/10/2014 to complete the package requirements.

| How to avoid the monthly service fee  *(complete 1 AND 2)* | Minimum required | This fee period |
|---|---|---|
| 1) Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $25,000.00 | $1,686,206.00 ☑ |
| · Combined balances in linked accounts, which may include | $40,000.00 | ☑ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance of business credit card, Wells Fargo Secured Credit Card, BusinessLine® line of credit, Secured BusinessLine® line of credit, Wells Fargo Express Equity® line of credit, and Wells Fargo BusinessLoan® term loan | | |
|   - Combined average daily balances from the previous month for Business PrimeLoan™, Wells Fargo Express Equity® loan, Wells Fargo Express Refi® loan, Wells Fargo Purchase Advantage™ loan, Wells Fargo Small Business Advantage® line of credit, Equipment Express® loan, and Equipment Express® Single Even t loan | | |
| 2) Complete the package requirements | | |
| · Have qualifying linked accounts or services in separate categories* | 3 | ☐ |

*Includes Wells Fargo business accounts and services such as debit card, savings accounts, active Online Banking, credit card, loans and lines of credit. wk/wk

---

# Platinum Business Services Package

## Activity summary

| | |
|---|---|
| Beginning balance on 12/10 | $0.00 |
| Deposits/Credits | 150,052.56 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 12/31** | **$150,052.56** |
| Average ledger balance this period | $102,311.36 |

Account number:  **8109701659**

**OW BUNKER NORTH AMERICA INC
DEBTOR IN POSSESSION
CH 11 CASE #14-51721 (CT)**

*Connecticut account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021101108

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

---

## Interest summary

| | |
|---|---|
| Interest paid this statement | $2.56 |
| Average collected balance | $102,311.36 |
| Annual percentage yield earned | 0.04% |
| Interest earned this statement period | $2.56 |
| Interest paid this year | $2.56 |

Primary account number:  **8109737505**  ■ December 10, 2014 - December 31, 2014  ■ Page 12 of 14



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 12/15 | | Transfer From Ow Bunker North America Inc Ref #Opexrwfxn8 Business Checking Opening Deposit | 50.00 | | 50.00 |
| 12/17 | | WT Fed#05781 Jpmorgan Chase Ban /Org=O.W. Bunker North America Inc. Srf# 4812800351Es Trn#141217145639 Rfb# Dcd of 14/12/17 | 150,000.00 | | 150,050.00 |
| 12/31 | | Interest Payment | 2.56 | | 150,052.56 |
| **Ending balance on 12/31** | | | | | **150,052.56** |
| **Totals** | | | **$150,052.56** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 12/10/2014 - 12/31/2014 | Standard monthly service fee $40.00 | You paid $0.00 |
|------|------|------|

Your fee waiver is about to expire. You will need to meet the requirement(s) to avoid the monthly service fee. You have up to 90 calendar days from 12/10/2014 to complete the package requirements.

| How to avoid the monthly service fee *(complete 1 AND 2)* | Minimum required | This fee period |
|------|------|------|
| 1) Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $25,000.00 | $102,311.00 ☑ |
| · Combined balances in linked accounts, which may include | $40,000.00 | ☑ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance of business credit card, Wells Fargo Secured Credit Card, BusinessLine® line of credit, Secured BusinessLine® line of credit, Wells Fargo Express Equity® line of credit, and Wells Fargo BusinessLoan® term loan | | |
| - Combined average daily balances from the previous month for Business PrimeLoan℠, Wells Fargo Express Equity® loan, Wells Fargo Express Refi® loan, Wells Fargo Purchase Advantage℠ loan, Wells Fargo Small Business Advantage® line of credit, Equipment Express® loan, and Equipment Express® Single Even t loan | | |
| 2) Complete the package requirements | | |
| · Have qualifying linked accounts or services in separate categories* | 3 | ☐ |

*Includes Wells Fargo business accounts and services such as debit card, savings accounts, active Online Banking, credit card, loans and lines of credit.
WK/WK

# Platinum Business Services Package

## Activity summary

| | |
|------|------|
| Beginning balance on 12/10 | $0.00 |
| Deposits/Credits | 367,783.94 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 12/31** | **$367,783.94** |
| | |
| Average ledger balance this period | $250,761.52 |

Account number:  **8109737497**

**OW BUNKER NORTH AMERICA INC
DEBTOR IN POSSESSION
CH 11 CASE #14-51721 (CT)**

*Connecticut account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021101108

For Wire Transfers use
Routing Number (RTN): 121000248

Primary account number:  **8109737505**  ■  December 10, 2014 - December 31, 2014  ■  Page 13 of 14



**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Interest summary

| | |
|---|---|
| Interest paid this statement | $7.04 |
| Average collected balance | $250,761.52 |
| Annual percentage yield earned | 0.05% |
| Interest earned this statement period | $7.04 |
| Interest paid this year | $7.04 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/15 | | Transfer From Ow Bunker North America Inc Ref #Opexrwfyx4 Business Checking Opening Deposit | 50.00 | | 50.00 |
| 12/17 | | WT Fed#00607 Jpmorgan Chase Ban /Org=O.W. Bunker North America Inc. Srf# 4812000351Es Trn#141217145410 Rfb# Dcd of 14/12/17 | 367,726.90 | | 367,776.90 |
| 12/31 | | Interest Payment | 7.04 | | 367,783.94 |
| **Ending balance on 12/31** | | | | | **367,783.94** |
| **Totals** | | | **$367,783.94** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 12/10/2014 - 12/31/2014 | Standard monthly service fee $40.00 | You paid $0.00 |
|---|---|---|

Your fee waiver is about to expire. You will need to meet the requirement(s) to avoid the monthly service fee. You have up to 90 calendar days from 12/10/2014 to complete the package requirements.

| How to avoid the monthly service fee *(complete 1 AND 2)* | Minimum required | This fee period |
|---|---|---|
| 1) Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $25,000.00 | $250,762.00 ☑ |
| · Combined balances in linked accounts, which may include | $40,000.00 | ☑ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance of business credit card, Wells Fargo Secured Credit Card, BusinessLine® line of credit, Secured BusinessLine® line of credit, Wells Fargo Express Equity® line of credit, and Wells Fargo BusinessLoan® term loan | | |
|   - Combined average daily balances from the previous month for Business PrimeLoan℠, Wells Fargo Express Equity® loan, Wells Fargo Express Refi® loan, Wells Fargo Purchase Advantage℠ loan, Wells Fargo Small Business Advantage® line of credit, Equipment Express® loan, and Equipment Express® Single Even t loan | | |
| 2) Complete the package requirements | | |
| · Have qualifying linked accounts or services in separate categories* | 3 | ☐ |

*Includes Wells Fargo business accounts and services such as debit card, savings accounts, active Online Banking, credit card, loans and lines of credit.
WK/WK

Primary account number:   **8109737505**   ■ December 10, 2014 - December 31, 2014   ■ Page 14 of 14



---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1.  Use the following worksheet to calculate your overall account balance.

2.  Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3.  Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your       $ _____
register or transfers into        $ _____
your account which are not       $ _____
shown on your statement.       + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount $** |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801