UNITED STATES BANKRUPTCY COURT
DISTRICT OF CONNECTICUT

In re __O.W. Bunker North America, Inc.__
                    **Debtor**

Case No. ____14-51721____
Reporting Period: __1/1/15 to 1/31/15__

Federal Tax I.D. # ____37-1707158____

### CORPORATE MONTHLY OPERATING REPORT

**File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.**
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | Yes | Yes |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | Yes | No |
| Copies of bank statements | | Yes | No |
| Cash disbursements journals | | No | No |
| Statement of Operations | MOR-2 | Yes | No |
| Balance Sheet | MOR-3 | Yes | No |
| Status of Post-petition Taxes | MOR-4 | Yes | No |
| Copies of IRS Form 6123 or payment receipt | | No | No |
| Copies of tax returns filed during reporting period | | No | No |
| Summary of Unpaid Post-petition Debts | MOR-4 | Yes | No |
| Listing of Aged Accounts Payable | | No | No |
| Accounts Receivable Reconciliation and Aging | MOR-5 | Yes | No |
| Taxes Reconciliation and Aging | MOR-5 | Yes | No |
| Payments to Insiders and Professional | MOR-6 | Yes | No |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | Yes | No |
| Debtor Questionnaire | MOR-7 | Yes | No |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

Signature of Debtor _____         Date _____

Signature of Authorized Individual* _____         Date _____

Hans Staal., General Manager _____         2/20/2015

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF CONNECTICUT

**In re**   O.W. Bunker North America, Inc.

**Debtor**

Case No.   14-51721

Reporting Period:   1/1/15 to 1/31/15

Federal Tax I.D. #   37-1707158

## Notes to Monthly Operating Report

### 1.   BASIS OF PRESENTATION

This Monthly Operating Report ("MOR") has been prepared solely for the purposes of complying with the monthly reporting requirements applicable in these Chapter 11 cases and is in a format that the Debtors believe is acceptable to the United States Trustee. The financial information contained herein is limited in scope and covers a limited time period. Moreover, such information is preliminary and unaudited, and is not prepared in accordance with accounting principles generally accepted in the United States ("GAAP"). The information is not intended to be fully reconciled to any financial statements otherwise prepared or distributed by the Debtors, its Parent (O.W. Bunker A/S) or any of the Debtors' affiliates.

This Monthly Operating Report reflects the Debtors' reasonable best efforts to report the required financial information of each Debtor on an unconsolidated basis. The financial information contained within this Monthly Operating Report is based on data obtained from the financial systems of the Debtors' parent (O.W. Bunker A/S) as well as the books and records held by the Debtors that were available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of the financial information contained in the Monthly Operating Report, inadvertent errors or omissions, as well as the discovery of conflicting, revised, or subsequent information, may cause material changes to the Monthly Operating Report. As such, the Debtors reserve all rights to supplement or amend any schedule contained in this Monthly Operating Report.

### 2.   BANK ACCOUNTS

The Debtors are authorized to maintain the cash management system on a postpetition basis pursuant to the final order signed on 11/24/14 authorizing: (I) Continued use of existing cash management system, bank accounts, and business forms; (II) Granting them an extension to comply with the requirements of Section 345 of the Bankruptcy Code; and (III) Authorizing banks participating in the Debtors' cash management system to charge certain fees and other amounts [Docket No. 80]. Prior to December 31, 2014, the Debtors opened Debtor-in-Possession accounts at Wells Fargo, in compliance with the guidelines established by the U.S. Trustee in the District of Connecticut. As of January 10, 2015, all legacy bank accounts were closed and any remaining balances had been transferred to DIP accounts at Wells Fargo.

### 3.   ACCOUNTS RECEIVABLE

The Debtors' accounts receivable balances have been generated from a review of available information from O.W. Bunker A/S's accounting systems, adjusted for those transactions which have not yet been invoiced. The Debtors expect this number to change as additional information is provided by the parent company or ING Bank N.V.

The amount of receivables collected by third parties since the filing of these bankruptcy cases has not been confirmed with the collecting entity. Regardless, the receivable balance reflected in this report should not be interpreted as a cap or limitation on the Debtors' right to assert to recover on any additional receivables.

### 4.   LIEN STATUS OF RECEIVABLES

a.) The Debtors commenced a civil action in the United States District Court for the District of New Jersey seeking the arrest of the vessel COSCO PIRAEUS to enforce the Debtors' maritime liens.  *O.W. Bunker USA Inc. v. COSCO PIRAEUS*, No. 15-71 (D. N.J. filed Jan. 6, 2015).  Pursuant to a Stipulation and Order dated January 7, 2015, the vessel owner deposited approximately $938,000 in the Debtors counsels' New Jersey IOLTA account as security for the Debtors' claims.  As of the date of report, this matter is still being litigated. As such, the security deposit has not been reflect on the Debtor's balance sheet. A copy of the Order has been attached.

b.) In response to competing claims for payment and threats of vessel arrests to enforce maritime liens, vessel interests commenced fifteen (15) civil actions in the United States District Court for the Southern District of New York by filing interpleader complaints which name all competing claimants as defendants.  As of January 31, 2015, vessels deposited approximately $24.3 million in cash or bonds to the registry of the court or attorney escrow accounts as security for the competing claims.  As of the date of report, this matter is still being litigated. As such, these security deposits have not been reflected on the Debtor's balance sheet.

c.) Disputes arising from or in connection with the Debtors' supply of marine fuel oil to vessels are being litigated in the United States District Courts for the Southern District of Texas, the Eastern District of Louisiana, and the Northern District of Florida.  Additional disputes relating to Debtors' supply of marine fuel oil to vessels are being litigated in Belize, Curacao, Italy, and Panama.  Upon information and belief, vessels deposited security in connection with these disputes, but Debtors have not appeared in those actions and the security deposits have not been reflected on the Debtor's balance sheet.

### 5.   INVENTORY

a.) Inventory, which was principally acquired with the purpose of selling in the near future, is stated at the estimated fair value as of November 13, 2014, November 30, 2014 and December 31, 2014 in this Monthly Operating Report. Inventory is recognized at the fair value equal to the official Platts quotation for the specific type and quality of oil product as of these dates. The valuation is an estimate of

UNITED STATES BANKRUPTCY COURT
DISTRICT OF CONNECTICUT

In re   O.W. Bunker North America, Inc.                          Case No.              14-51721

        **Debtor**                                        Reporting Period:       1/1/15 to 1/31/15

                                                         Federal Tax I.D. #         37-1707158

### Notes to Monthly Operating Report

the market price, which is subject to fluctuations due to various factors including the availability of buyers and sellers in the specific markets in which the Debtors maintain inventory.

b.) In December 2014 and January 2015, the Debtor sold marine fuel oil outside of the normal course of business, paid certain pre-petition liabilities and transferred funds to be held in escrow by a 3rd party, pursuant to a court approved motion signed 12/8/14: (I) Approving the Sale of the Debtors' Vopak Oil and Related Assets Free and Clear of All Liens, Claims, Encumbrances and Interests; (II) Authorizing the Assumption and Assignment of the Vopak Terminal Contract; and (III) Granting Certain Related and Facilitative Relief [Docket 147].

c.) In January 2015, Phillips 66 and Mieco reclaimed inventory held on the Chabria Sea, pursuant to a court approved stipulated order [Doc. 305]. The value of the reclaimed oil, which has yet to be agreed upon, will reduce Phillips 66 and Mieco's claims against the Debtor, to the extent they are allowed. Both supplier contend that their claims concerning their respective portions of the reclaimed inventory are entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9). The Debtors dispute some or all of these contentions and reserve all rights to dispute any portion of these claims.

For the purposes of this report, the Debtor has recorded a reduction in inventory equal to the book value of the inventory reported in the previous Monthly Operating Report filed for the period ending December 31, 2014 and a reduction in its pre-petition liabilities for the same amount. The court has not made a determination as to the actual amount of the reclaimed inventory, which could be more or less than the amount taken in this report.

As part of this stipulated order, Phillips 66 and Mieco received allowed administrative claims against O.W. Bunker North America, Inc. totaling $250,000.

## 6.   HEDGING CONTRACTS

Prior to their bankruptcy filings, the Debtors entered into derivative contracts with O.W. Supply & Trading A/S to manage their exposure to marine fuel and marine fuel component price volatility arising from the Debtors' marine fuel inventory and purchases and sales contracts with a fixed price element.  The Debtors relied on the financial systems of the Parent company (O.W. Bunker A/S) to value each contract and provide information related to the financial gain or loss for the Debtors. As of the filing of this Monthly Operating Report, these contracts have not been valued due to the limited information available from the Debtors' Parent, which entered into an insolvency proceeding in Denmark on November 7, 2014. The financial gain or loss related to these contracts may have a material impact on the Debtors' financial statements and this Monthly Operating Report.

## 7.   TAXES

The Debtors' payroll taxes are remitted pursuant to an agreement with Paychex, a payroll service provider. Each pay period, the Debtors remit the required amount of payroll taxes to Paychex, which files the appropriate federal, state and local payroll tax returns.

The Debtors are responsible for sales, motor fuel and excise taxes related to the sale of marine fuel and other inventory. At the time of this filing, the Debtors have not determined the amount due for these taxes.

Prior to filing, the Debtors had made quarterly tax payments for their estimated 2014 federal tax liabilities. Currently, the Debtors have not determined if they are eligible for a refund of these amounts. The tax pre-payment has been included as an asset on the Balance Sheet (MOR-3).

## 8.   SECURED DEBT

a.) Prior to the Petition Date, the Debtors believe that their operations did not incur any secured debt. Post-petition, a number of the Debtors' creditors sought recoveries by asserting maritime liens, administrative payments, or another form of "secured" status.  The Debtors have not yet determined, on a final basis, the validity of these various "secured" claims. Therefore, the amounts are listed as unsecured in this operating report.

In re O.W. Bunker North America, Inc.          Case No.   14-51721

Debtor         Reporting Period:   1/1/15 to 1/31/15

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement.  The beginning cash should be the ending cash from the prior month
or, if this is the first report,  the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH -
ACTUAL" column must equal the sum of the four bank account columns.  Attach copies of the bank statements and the cash disbursements journal.
The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be
attached for each account.  [See MOR-1 (CON'T)]

| ACCOUNT NUMBER (LAST 4) | BANK ACCOUNTS | | | |
|---|---|---|---|---|
| | OPER #8190 | OPER #7505 | OPER #1550 | Subtotal |
| **CASH BEGINNING  OF MONTH** | $          7,925.52 | $       199,953.07 | $     6,007,870.80 | $     6,215,749.39 |
| **RECEIPTS** | | | | |
| CASH  SALES | - | - | - | - |
| ACCOUNTS RECEIVABLE - PREPETITION | - | - | - | - |
| ACCOUNTS RECEIVABLE - POSTPETITION | - | - | - | - |
| LOANS AND ADVANCES | - | - | - | - |
| SALE  OF  ASSETS | - | 850,000.00 | 5,000.00 | 855,000.00 |
| OTHER *(ATTACH LIST)* | - | 36.78 | 8,020.44 | 8,057.22 |
| TRANSFERS *(FROM DIP ACCTS)* | - | - | - | - |
| **TOTAL  RECEIPTS** | $              - | $       850,036.78 | $        13,020.44 | $       863,057.22 |
| **DISBURSEMENTS** | | | | |
| NET PAYROLL | - | 1,000.63 | 67,067.32 | **68,067.95** |
| PAYROLL TAXES | - | - | 48,406.25 | **48,406.25** |
| SALES, USE, & OTHER TAXES | - | - | - | **-** |
| INVENTORY PURCHASES | - | - | - | **-** |
| SECURED/ RENTAL/ LEASES | - | 35,667.39 | - | **35,667.39** |
| INSURANCE | - | 8,255.44 | - | **8,255.44** |
| ADMINISTRATIVE | 157.84 | 11,566.78 | 8,340.89 | **20,065.51** |
| SELLING | - | - | - | **-** |
| OTHER *(ATTACH  LIST)* | - | 325.00 | - | **325.00** |
| OWNER DRAW * | | | | **-** |
| TRANSFERS *(TO DIP ACCTS)* | 7,767.68 | | | **7,767.68** |
| PROFESSIONAL FEES | - | | | **-** |
| U.S. TRUSTEE  QUARTERLY FEES | - | 9,750.00 | - | **9,750.00** |
| COURT COSTS | - | | | **-** |
| **TOTAL DISBURSEMENTS** | $          7,925.52 | $         66,565.24 | $       123,814.46 | $       198,305.22 |
| | | | | |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | $          (7,925.52) | $       783,471.54 | $      (110,794.02) | $       664,752.00 |
| | | | | |
| **CASH – END OF MONTH** | $              0.00 | $       983,424.61 | $     5,897,076.78 | $     6,880,501.39 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

## THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH  ACTUAL COLUMN)

| TOTAL DISBURSEMENTS | See following page |
|---|---|
|   LESS:  TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | $                              - |
|   PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | $                              - |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | **See following page** |

| In re O.W. Bunker North America, Inc. | Case No. | 14-51721 |
|---|---|---|
| Debtor | Reporting Period: | 1/1/15 to 1/31/15 |

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | | BANK ACCOUNTS | | | |
|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | From prior page | OPER #7497 | OPER #1659 | OPER #1626 | Subtotal |
| CASH BEGINNING OF MONTH | $ 6,215,749.39 | $ 367,783.94 | $ 150,052.56 | $ 2,473,145.28 | $ 9,206,731.17 |
| RECEIPTS | | | | | |
| CASH SALES | - | - | | | - |
| ACCOUNTS RECEIVABLE - PREPETITION | - | - | | | - |
| ACCOUNTS RECEIVABLE - POSTPETITION | - | - | | | - |
| LOANS AND ADVANCES | - | - | | | - |
| SALE OF ASSETS | 855,000.00 | - | | - | 855,000.00 |
| OTHER (ATTACH LIST) | 8,057.22 | 14.55 | 5.31 | 103.94 | 8,181.02 |
| TRANSFERS (FROM DIP ACCTS) | - | - | | | - |
| TOTAL RECEIPTS | $ 863,057.22 | $ 14.55 | $ 5.31 | $ 103.94 | $ 863,181.02 |
| DISBURSEMENTS | | | | | |
| NET PAYROLL | 68,067.95 | - | - | - | 68,067.95 |
| PAYROLL TAXES | 48,406.25 | - | - | - | 48,406.25 |
| SALES, USE, & OTHER TAXES | - | - | - | - | - |
| INVENTORY PURCHASES | - | - | - | - | - |
| SECURED/ RENTAL/ LEASES | 35,667.39 | - | - | - | 35,667.39 |
| INSURANCE | 8,255.44 | - | - | - | 8,255.44 |
| ADMINISTRATIVE | 20,065.51 | - | - | - | 20,065.51 |
| SELLING | - | - | - | - | - |
| OTHER (ATTACH LIST) | 325.00 | - | - | - | 325.00 |
| OWNER DRAW * | - | - | - | - | - |
| TRANSFERS (TO DIP ACCTS) | 7,767.68 | - | - | - | 7,767.68 |
| PROFESSIONAL FEES | - | - | - | - | - |
| U.S. TRUSTEE QUARTERLY FEES | 9,750.00 | - | - | - | 9,750.00 |
| COURT COSTS | | - | - | - | - |
| TOTAL DISBURSEMENTS | $ 198,305.22 | $ - | $ - | $ - | $ 198,305.22 |
| | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENT | $ 664,752.00 | $ 14.55 | $ 5.31 | $ 103.94 | 664,875.80 |
| | | | | | |
| CASH – END OF MONTH | $ 6,880,501.39 | $ 367,798.49 | $ 150,057.87 | $ 2,473,249.22 | $ 9,871,606.97 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

## THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| TOTAL DISBURSEMENTS | See following page |
|---|---|
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | $                                    - |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | $                                    - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | See following page |

| In re O.W. Bunker North America, Inc. | Case No. | 14-51721 |
|---|---|---|
| Debtor | Reporting Period: | 1/1/15 to 1/31/15 |

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | | | BANK ACCOUNTS | | | |
|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | From prior page | OPER #5771 | OPER #1071 | OPER #1535 | OPER #1543 | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
| CASH BEGINNING OF | $   9,206,731.17 | $   50.00 | $   50.00 | $   50.00 | $   50.00 | $   9,206,931.17 |
| RECEIPTS | | | | | | |
| CASH  SALES | - | - | - | - | - | - |
| ACCOUNTS RECEIVABLE - PREPETITION | - | - | - | - | - | - |
| ACCOUNTS RECEIVABLE - POSTPETITION | - | - | - | - | - | - |
| LOANS AND ADVANCES | - | - | - | - | - | - |
| SALE  OF  ASSETS | 855,000.00 | - | - | - | - | 855,000.00 |
| OTHER  (ATTACH  LIST) | 8,181.02 | - | - | - | - | 8,181.02 |
| TRANSFERS (FROM DIP ACCTS) | - | - | - | - | - | - |
| TOTAL  RECEIPTS | $   863,181.02 | $   - | $   - | $   - | $   - | $   863,181.02 |
| DISBURSEMENTS | | | | | | |
| NET PAYROLL | 68,067.95 | - | - | - | - | 68,067.95 |
| PAYROLL TAXES | 48,406.25 | - | - | - | - | 48,406.25 |
| SALES, USE, & OTHER TAXES | - | - | - | - | - | - |
| INVENTORY PURCHASES | - | - | - | - | - | - |
| SECURED/ RENTAL/ LEASES | 35,667.39 | - | - | - | - | 35,667.39 |
| INSURANCE | 8,255.44 | - | - | - | - | 8,255.44 |
| ADMINISTRATIVE | 20,065.51 | - | - | - | - | 20,065.51 |
| SELLING | - | - | - | - | - | - |
| OTHER  (ATTACH  LIST) | 325.00 | - | - | - | - | 325.00 |
| OWNER DRAW * | - | - | - | - | - | - |
| TRANSFERS (TO DIP ACCTS) | 7,767.68 | - | - | - | - | 7,767.68 |
| PROFESSIONAL FEES | - | - | - | - | - | - |
| U.S. TRUSTEE  QUARTERLY FEES | 9,750.00 | - | - | - | - | 9,750.00 |
| COURT COSTS | - | - | - | - | - | - |
| TOTAL DISBURSEMENTS | $   198,305.22 | $   - | $   - | $   - | $   - | $   198,305.22 |
| | | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMEN | $   664,875.80 | $   - | $   - | $   - | $   - | $   664,875.80 |
| | | | | | | |
| CASH – END OF MONTH | $   9,871,606.97 | $   50.00 | $   50.00 | $   50.00 | $   50.00 | $   9,871,806.97 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH  ACTUAL COLUMN)

| | |
|---|---|
| TOTAL DISBURSEMENTS | $   198,305.22 |
| LESS:  TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | $   (7,767.68) |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | $   - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | $   190,537.54 |

In re O.W. Bunker North America, Inc.    Case No.    14-51721

**Debtor**    **Reporting Period:**    1/1/15 to 1/31/15

# BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

(Bank account numbers may be redacted to last four numbers.)

| | Operating [(1)] #8190 | Operating #7505 | Operating #1550 |
|---|---|---|---|
| **BALANCE PER BOOKS** | $  0.00 | $  983,424.61 | $  5,897,076.78 |
| **BANK BALANCE** | $  - | $  1,014,243.83 | $  5,897,076.78 |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | $  - | $  - | $  - |
| (-)  OUTSTANDING CHECKS *(ATTACH LIST)* : | $  - | $  (30,819.22) | $  - |
| OTHER  *(ATTACH EXPLANATION)* | $  - | $  - | $  - |
| **ADJUSTED BANK BALANCE \*** | $  - | $  983,424.61 | $  5,897,076.78 |

\*"Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ck. # | Amount |
| Issued: 1/9/2015 | 1008 | $  240.25 | | |
| Issued: 1/15/2015 | 1011 | $  1,180.55 | | |
| Issued: 1/28/2015 | 1017 | $  1,651.02 | | |
| Issued: 1/29/2015 | 1022 | $  27.98 | | |
| Issued: 1/30/2015 | 1019 | $  18,168.55 | | |
| Issued: 1/30/2015 | 1020 | $  125.87 | | |
| Issued: 1/30/2015 | 1021 | $  9,425.00 | | |
| **Total** | | $  30,819.22 | | |

**Notes:**

[1]  The Debtors were authorized to use these accounts on a postpetition basis pursuant to the final order signed on 11/24/14 authorizing: (I) Continued use of existing cash management system, bank accounts, and business forms; (II) Granting them an extension to comply with the requirements of Section 345 of the Bankruptcy Code; and (III) Authorizing banks participating in the Debtors' cash management system to charge certain fees and other amounts [Docket No. 80]. Prior to December 31, 2014, the Debtors opened Debtor-in-Possession accounts at Wells Fargo, in compliance with the guidelines established by the U.S. Trustee in the District of Connecticut. As of January 10, 2015, all legacy bank accounts were closed and any remaining balances had been transferred to DIP accounts at Wells Fargo.

| In re | O.W. Bunker North America, Inc. | Case No. | 14-51721 |
|---|---|---|---|
| | Debtor | Reporting Period: | 1/1/15 to 1/31/15 |

# BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

(Bank account numbers may be redacted to last four numbers.)

| | Operating #7497 | Operating #1659 | Operating #1626 |
|---|---|---|---|
| **BALANCE PER BOOKS** | $ 367,798.49 | $ 150,057.87 | $ 2,473,249.22 |
| | | | |
| **BANK BALANCE** | $ 367,798.49 | $ 150,057.87 | $ 2,473,249.22 |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | $ - | $ - | $ - |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)* : | $ - | $ - | $ - |
| OTHER *(ATTACH EXPLANATION)* | $ - | $ - | $ - |
| | | | |
| **ADJUSTED BANK BALANCE *** | $ 367,798.49 | $ 150,057.87 | $ 2,473,249.22 |

*"Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| CHECKS OUTSTANDING | Ck. # | Amount | Ck. # | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **Total** | | $ - | | |

In re O.W. Bunker North America, Inc.    Case No. 14-51721

Debtor    Reporting Period: 1/1/15 to 1/31/15

# BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

(Bank account numbers may be redacted to last four numbers.)

| | Operating #5771 | Operating #1071 | Operating #1535 | Operating #1543 |
|---|---|---|---|---|
| **BALANCE PER BOOKS** | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 |
| BANK BALANCE | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | $ - | $ - | $ - | $ - |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)* : | $ - | $ - | $ - | $ - |
| OTHER *(ATTACH EXPLANATION)* | $ - | $ - | $ - | $ - |
| **ADJUSTED BANK BALANCE \*** | $ 50.00 | $ 50.00 | $ 50.00 | $ 50.00 |

\*"Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| CHECKS OUTSTANDING | Ck. # | Amount | Ck. # | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total | | $ - | | |

In re O.W. Bunker North America, Inc.                    Case No.        14-51721
          **Debtor**                                     Reporting Period:   1/1/15 to 1/31/15

### STATEMENT OF OPERATIONS  (Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue
when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Period (1/1/15 -1/31/15) | | CUMULATIVE - FILING TO DATE | |
|---|---|---|---|---|
| Gross Revenues | $ | 840,000.00 | $ | 11,853,080.00 |
| Less:  Returns and Allowances | | - | | - |
| Net Revenue | $ | **840,000.00** | $ | **11,853,080.00** |
| **COST OF GOODS SOLD** | | | | |
| Beginning Inventory | $ | 1,858,651.90 | $ | 16,309,792.55 |
| Add: Purchases | | - | | - |
| Add: Cost of Labor | | - | | - |
| Add: Other Costs *(attach schedule)* | | - | | (4,431,769.24) |
| Less:  Ending Inventory | | 1,018,651.90 | | 1,018,651.90 |
| Cost of Goods Sold | | 840,000.00 | | 10,859,371.41 |
| Gross Profit | $ | **-** | $ | **993,708.59** |
| **OPERATING EXPENSES** | | | | |
| Advertising | | - | | 3,850.00 |
| Auto and Truck Expense | | - | | - |
| Bad Debts | | - | | - |
| Contributions | | - | | - |
| Employee Benefits Programs | | 12,422.36 | | 23,663.19 |
| Officer/Insider Compensation* | | 32,884.64 | | 70,384.64 |
| Insurance | | 8,255.44 | | 8,255.44 |
| Management Fees/Bonuses | | - | | - |
| Office Expense | | 7,643.15 | | 16,285.12 |
| Pension & Profit-Sharing Plans | | - | | - |
| Repairs and Maintenance | | - | | - |
| Rent and Lease Expense | | 17,498.84 | | 623,646.21 |
| Salaries/Commissions/Fees | | 72,206.31 | | 180,344.66 |
| Supplies | | - | | - |
| Taxes - Payroll | | 11,383.25 | | 20,824.59 |
| Taxes - Real Estate | | - | | - |
| Taxes - Other | | - | | - |
| Travel and Entertainment | | - | | 472.00 |
| Utilities | | - | | - |
| Other *(attach schedule)* | | - | | 26,389.41 |
| Total Operating Expenses Before Depreciation | $ | **162,293.99** | $ | **974,115.26** |
| Depreciation/Depletion/Amortization | | - | | - |
| Net Profit (Loss) Before Other Income & Expenses | $ | **(162,293.99)** | $ | **19,593.33** |
| **OTHER INCOME AND EXPENSES** | | | | |
| Other Income *(attach schedule)* | | - | | (664.76) |
| Interest Expense | | - | | - |
| Other Expense *(attach schedule)* | | 15,550.83 | | 4,578,439.52 |
| Net Profit (Loss) Before Reorganization Items | $ | **(177,844.82)** | $ | **(4,558,181.43)** |

**In re** O.W. Bunker North America, Inc.       **Case No.**    14-51721
      **Debtor**             **Reporting Period:**   1/1/15 to 1/31/15

| REORGANIZATION ITEMS | | |
|---|---|---|
| Professional Fees | - | - |
| U. S. Trustee Quarterly Fees | (9,750.00) | (9,750.00) |
| Interest Earned on Accumulated Cash from Chapter 11 *(see continuation sheet)* | 413.34 | 600.08 |
| Gain (Loss) from Sale of Equipment | - | - |
| Other Reorganization Expenses *(attach schedule)* | - | - |
| Total Reorganization Expenses | $ (9,336.66) | $ (9,149.92) |
| Income Taxes | - | - |
| Net Profit (Loss) | $ (187,181.48) | $ (4,567,331.35) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

## BREAKDOWN OF "OTHER" CATEGORY

OTHER COSTS

| | | |
|---|---|---|
| | | $ - |
| | | - |

OTHER OPERATIONAL EXPENSES

| | | |
|---|---|---|
| Operational Expenses, related to Sale of Vopak oil | $ - | $ 21,290.00 |
| Other Expenses | - | 5,099.41 |
| **Total** | $ - | $ 26,389.41 |

OTHER INCOME

| | | |
|---|---|---|
| Miscellaneous Receipts | $ - | $ 664.76 |
| | | - |
| **Total** | $ - | $ 664.76 |

OTHER EXPENSES

| | | |
|---|---|---|
| Change in Market Value of Inventory | $ - | $ 4,431,769.24 |
| Writedown of Fixed & Other Assets | 15,225.83 | 146,345.28 |
| Miscellaneous Expenses [1] | 325.00 | 325.00 |
| **Total** | $ 15,550.83 | $ 4,578,439.52 |

OTHER REORGANIZATION EXPENSES

| | | |
|---|---|---|
| | - | - |
| | | |
| **Total** | $ - | $ - |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

**Notes:**
[1] In January 2015, North America paid the UST fees on behalf of O.W. Bunker Holding North America, Inc. ("Holding"). Debtors presently anticipate seeking to substantively consolidate Holding with North America, either by motion or as part of a chapter 11 plan.

| In re | O.W. Bunker North America, Inc. | | Case No. | 14-51721 |
|---|---|---|---|---|
| | Debtor | | Reporting Period: | 1/1/15 to 1/31/15 |

### BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|---|
| *CURRENT ASSETS* | | | | |
| Unrestricted Cash and Equivalents | $ | 7,248,761.52 | $    6,583,885.73 | $    46,374.72 |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | | 2,623,045.44 | 2,623,045.44 | - |
| Accounts Receivable (Net) | | 55,924,165.52 | 55,618,304.16 | 59,648,321.67 |
| Notes Receivable | | - | - | - |
| Inventories | | - | 1,858,651.90 | 16,309,792.55 |
| Prepaid Expenses | | - | - | - |
| Professional Retainers | | - | - | - |
| Other Current Assets *(attach schedule)* | | 4,110,051.60 | 4,397,744.41 | 21,079.58 |
| *TOTAL CURRENT ASSETS* | $ | **69,906,024.08** | $    **71,081,631.64** | $    **76,025,568.52** |
| *PROPERTY & EQUIPMENT* | | | | |
| Real Property and Improvements | | - | - | - |
| Machinery and Equipment | | - | - | - |
| Furniture, Fixtures and Office Equipment | | - | 15,000.00 | 146,119.45 |
| Leasehold Improvements | | - | - | - |
| Vehicles | | 45,000.00 | 57,705.83 | 57,705.83 |
| Less:  Accumulated Depreciation | | - | - | - |
| *TOTAL PROPERTY & EQUIPMENT* | | **45,000.00** | **72,705.83** | **203,825.28** |
| *OTHER ASSETS* | | | | |
| Amounts due from Insiders* | | - | - | - |
| Other Assets *(attach schedule)* | | 31,532.00 | 34,052.00 | 34,052.00 |
| *TOTAL OTHER ASSETS* | | **31,532.00** | **34,052.00** | **34,052.00** |
| *TOTAL ASSETS* | $ | **69,982,556.08** | $    **71,188,389.47** | $    **76,263,445.80** |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | | | |
| Accounts Payable | $ | - | $    - | $    - |
| Taxes Payable *(refer to FORM MOR-4)* | | - | - | - |
| Wages Payable | | - | - | - |
| Notes Payable | | - | - | - |
| Rent / Leases - Building/Equipment | | - | - | - |
| Secured Debt / Adequate Protection Payments | | - | - | - |
| Professional Fees | | - | - | - |
| Amounts Due to Insiders* | | - | - | - |
| Other Post-petition Liabilities *(attach schedule)* | | 250,000.00 | - | - |
| *TOTAL POST-PETITION LIABILITIES* | $ | **250,000.00** | $    **-** | $    **-** |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | | | |
| Secured Debt | | - [1] | - [1] | - [1] |
| Priority Debt | | - [2] | - [2] | - [2] |
| Unsecured Debt [3] | | 76,891,524.73 | 78,160,176.63 | 78,855,083.09 |
| *TOTAL PRE-PETITION LIABILITIES* | $ | **76,891,524.73** | $    **78,160,176.63** | $    **78,855,083.09** |
| *TOTAL LIABILITIES* | $ | **77,141,524.73** | $    **78,160,176.63** | $    **78,855,083.09** |
| *OWNERS' EQUITY* | | | | |
| Capital Stock | $ | 100.00 | $    100.00 | $    100.00 |
| Additional Paid-In Capital | | - | - | - |
| Partners' Capital Account | | - | - | - |
| Owner's Equity Account | | - | - | - |
| Retained Earnings - Pre-Petition | | (2,591,737.29) | (2,591,737.29) | (2,591,737.29) |
| Retained Earnings - Post-petition | | (4,567,331.36) | (4,380,149.87) | - |
| Adjustments to Owner Equity *(attach schedule)* | | - | - | - |
| Post-petition Contributions  *(attach schedule)* | | - | - | - |
| *NET OWNERS' EQUITY* | $ | **(7,158,968.65)** | $    **(6,971,787.16)** | $    **(2,591,637.29)** |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | **69,982,556.08** | $    **71,188,389.47** | $    **76,263,445.80** |

\* "Insider" is defined in 11 U.S.C. Section 101(31).

| In re   O.W. Bunker North America, Inc. | Case No. | 14-51721 |
|---|---|---|
| Debtor | Reporting Period: | 1/1/15 to 1/31/15 |

**BALANCE SHEET - continuation section**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Current Assets** | | | |
| Receivables Collected by 3rd Party | 3,724,156.15 | 4,030,017.51 | - |
| Restricted Cash held in Escrow by 3rd Party [4] | 367,726.90 | 367,726.90 | - |
| Health Insurance Premium Prepayment | - | - | 21,079.58 |
| Prepaid Rent | 18,168.55 | - | - |
| **Total** | $          4,110,051.60 | $          4,397,744.41 | $          21,079.58 |
| **Other Assets** | | | |
| Lease Security Deposits | 31,532.00 | 34,052.00 | 34,052.00 |
| | | | |
| **Total** | $          31,532.00 | $          34,052.00 | $          34,052.00 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Adjustments to Pre-petition Liabilities** | | | |
| Vopak Cure Payment [4] | $          - | $          (694,906.46) | $          - |
| Chabria Sea reclamation [3] | (1,018,651.90) | - | - |
| Allowed Administrative Claim [3] | (250,000.00) | - | - |
| **Total Adjustment** | $          (1,268,651.90) | $          (694,906.46) | $          - |
| | | | |
| **Other Post-petition Liabilities** | | | |
| Allowed Administrative Claim [3] | $          250,000.00 | $          - | $          - |
| | | | |
| **Post-Petition Contributions** | | | |
| | | | |
| | | | |

Restricted Cash:   Cash that is restricted for a specific use and not available to fund operations.
Typically, restricted cash is segregated into a separate account, such as an escrow account.

**Notes:**

[1] Prior to the Petition Date, the Debtors believe that their operations did not incur any secured debt. Post-petition, a number of the Debtors' creditors sought recoveries by asserting maritime liens, administrative payments, or another form of "secured" status. The Debtors have not yet determined, on a final basis, the validity of these various "secured" claims. Therefore, the amounts are listed as unsecured in this operating report.

[2] At the time of this filing, the Debtors' do not have an estimate of Priority Debts, which may include sales and motor fuel taxes related to the sale of marine fuel and other inventory. As the Debtors have not yet determined, on a final basis, the amount and status of these potential claims, any estimates of these amounts are listed as unsecured in this operating report.

[3] See Notes to Monthly Operating Report - Inventory regarding the reclamation of Chabria Sea inventory and related reduction in pre-petition liabilities.

[4] Pursuant to a court approved motion signed 12/8/14: (I) Approving the Sale of the Debtors' Vopak Oil and Related Assets Free and Clear of All Liens, Claims, Encumbrances and Interests; (II) Authorizing the Assumption and Assignment of the Vopak Terminal Contract; and (III) Granting Certain Related and Facilitative Relief [Docket 147].

In re O.W. Bunker North America, Inc.                    Case No.          14-51721
    Debtor                                        Reporting Period:     1/1/15 to 1/31/15

### STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid [1] | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding | $        - | $   23,857.00 | $   (23,857.00) | 01/31/15 | Note 1 | $        - |
| FICA-Employee | - | 8,122.29 | (8,122.29) | 01/31/15 | Note 1 | - |
| FICA-Employer | - | 8,122.29 | (8,122.29) | 01/31/15 | Note 1 | - |
| Unemployment | - | 272.00 | (272.00) | 01/31/15 | Note 1 | - |
| Income | - | - | - | | | - |
| Other:_____ | - | - | - | | | - |
| Total Federal Taxes | $        - | $   40,373.58 | $   (40,373.58) | | | $        - |
| State and Local | | | | | | |
| Withholding | - | 5,012.21 | (5,012.21) | 01/31/15 | Note 1 | - |
| Sales | - | - | - | | | - |
| Excise | - | - | - | | | - |
| Unemployment | - | 2,988.96 | (2,988.96) | 01/31/15 | Note 1 | - |
| Real Property | - | - | - | | | - |
| Personal Property | - | - | - | | | - |
| Other: Employee Disability | - | 31.50 | (31.50) | 01/31/15 | Note 1 | - |
| Total State and Local | $        - | $   8,032.67 | $   (8,032.67) | | | $        - |
| | | | | | | |
| Total Taxes | $        - | $   48,406.25 | $   (48,406.25) | | | $        - |

[1] The Debtors' payroll taxes are remitted pursuant to an agreement with Paychex, a payroll service provider. Each pay period, the Debtors remit the required amount of payroll taxes to Paychex, which files the appropriate federal, state and local payroll tax returns.

### SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

|  | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
|---|---|---|---|---|---|---|
| Accounts Payable | $        - | $        - | $        - | $        - | $        - | $        - |
| Wages Payable | - | - | - | - | - | - |
| Taxes Payable | - | - | - | - | - | - |
| Rent/Leases-Building | - | - | - | - | - | - |
| Rent/Leases-Equipment | - | - | - | - | - | - |
| Secured Debt/Adequate Protection Payments | - | - | - | - | - | - |
| Professional Fees | - | - | - | - | - | - |
| Amounts Due to Insiders | - | - | - | - | - | - |
| Other:_Deposit held | | - | - | - | - | - |
| Total Post-petition Debts | $        - | $        - | $        - | $        - | $        - | $        - |

**Number of Days Past Due**

**Explain how and when the Debtor intends to pay any past due post-petition debts.**

_____

_____

_____

In re __O.W. Bunker North America, Inc.__          **Case No.** _____14-51721_____
    **Debtor**                    **Reporting Period:** _____1/1/15 to 1/31/15_____

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | $ | 55,618,304.16 |
| Plus: Amounts billed during the period | | - |
| Less: Amounts collected during the period | | 305,861.36 [1] |
| Total Accounts Receivable at the end of the reporting period | $ | 55,924,165.52 |

| Accounts Receivable Aging | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | - | | | | - |
| 31 - 60 days old | | 2,466,462.84 | | - | 2,466,462.84 |
| 61 - 90 days old | | | 52,404,841.57 | | 52,404,841.57 |
| 91+ days old | | | | 1,052,861.11 | 1,052,861.11 |
| Total Accounts Receivable | - | 2,466,462.84 | 52,404,841.57 | 1,052,861.11 | 55,924,165.52 |
| | | | | | |
| Less: Bad Debts (Amount considered uncollectible) | - | - | - | - | - |
| | | | | | |
| Net Accounts Receivable | $ - | $ 2,466,462.84 | $ 52,404,841.57 | $ 1,052,861.11 | $ 55,924,165.52 |

*(1) Adjustment to correct prior period estimate. See Note 3 in Notes to Monthly Operating Report for more detail.*

## TAXES RECONCILIATION AND AGING

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | | | | | |
| 31 - 60 days old | | | | | |
| 61 - 90 days old | | | | | |
| 91+ days old | | | | | |
| Total Taxes Payable | | | | | |
| Total Accounts Payable | | | | | |

| In re | O.W. Bunker North America, Inc. | Case No. | 14-51721 |
|---|---|---|---|
| | **Debtor** | **Reporting Period:** | 1/1/15 to 1/31/15 |

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals.  For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.).  Attach additional sheets if necessary.

| INSIDERS | | | | |
|---|---|---|---|---|
| NAME | Title / Capacity | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| Lehsten, Götz | Director | | $          - | $          - |
| Pedersen, Jim Bøjesen Hessellund | Director | | - | - |
| Skou, Morten | Director | | - | - |
| Tolson, Adrian | Consultant | Salary | 7,884.64 | 45,384.64 |
| Staal, Hans | General Manager | Salary | 25,000.00 | 25,000.00 |
| | | | | |
| | | | | |
| | | | | |
| TOTAL PAYMENTS TO INSIDERS | | | $     32,884.64 | $     70,384.64 |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| Montgomery McCracken Walker & Rhoads LLP | | $          - | $          - | $          - | $          - |
| Robinson & Cole LLP | | - | - | - | - |
| Alvarez & Marsal North America, LLC | | - | - | - | - |
| Hunton & Williams | | - | - | - | - |
| Gavin Solmonese | | - | - | - | - |
| | | | | | |
| TOTAL PAYMENTS TO PROFESSIONALS | | $          - | $          - | $          - | $          - |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

### POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| None | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS | | | |

In re   O.W. Bunker North America, Inc.               Case No.    14-51721

**Debtor**                                       Reporting Period:  1/1/15 to 1/31/15

## DEBTOR QUESTIONNAIRE

| Must be completed each month.  If the answer to any of the questions is "Yes", provide a detailed explanation of each item.  Attach additional sheets if necessary. | Yes | No |
|---|---|---|
| Have any assets been sold or transferred outside the normal course of business this reporting period? | X [1] | |
| Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | X [2] | |
| Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | X |
| Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | X |
| Is the Debtor delinquent in paying any insurance premium payment? | | X |
| Have any payments been made on pre-petition liabilities this reporting period? | X [3] | |
| Are any post petition receivables (accounts, notes or loans) due from related parties? | X [4] | |
| Are any post petition payroll taxes past due? | | X [5] |
| Are any post petition State or Federal income taxes past due? | | X |
| Are any post petition real estate taxes past due? | | X |
| Are any other post petition taxes past due? | | X |
| Have any pre-petition taxes been paid during this reporting period? | | X |
| Are any amounts owed to post petition creditors delinquent? | | X |
| Are any wage payments past due? | | X |
| Have any post petition loans been been received by the Debtor from any party? | | X |
| Is the Debtor delinquent in paying any U.S. Trustee fees? | | X |
| Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | X |
| Have the owners or shareholders received any compensation outside of the normal course of business? | | X |

**Notes:**

[1]  In December 2014 and January 2015, the Debtor sold marine fuel oil outside of the normal course of business and paid certain pre-petition liabilities, pursuant to a court approved motion signed 12/8/14: (I) Approving the Sale of the Debtors' Vopak Oil and Related Assets Free and Clear of All Liens, Claims, Encumbrances and Interests; (II) Authorizing the Assumption and Assignment of the Vopak Terminal Contract; and (III) Granting Certain Related and Facilitative Relief [Docket 147]. In addition, the Debtor sold miscellaneous asset including furniture and office equipment pursuant to a court approved motion signed 12/26/14: (I) Establishing Procedures to Sell, Transfer or Abandon Certain Assets and (II) Rejecting Certain Leases [Docket 184].

[2]  The Debtors are authorized to maintain the cash management system on a postpetition basis pursuant to the final order signed on 11/24/14 authorizing: (I) Continued use of existing cash management system, bank accounts, and business forms; (II) Granting them an extension to comply with the requirements of Section 345 of the Bankruptcy Code; and (III) Authorizing banks participating in the Debtors' cash management system to charge certain fees and other amounts [Docket No. 80].  Prior to December 31, 2014, the Debtors opened Debtor-in-Possession accounts at Wells Fargo, in compliance with the guidelines established by the U.S. Trustee in the District of Connecticut. By January 10, 2015, all legacy accounts were closed and any remaining balances had been transferred to DIP accounts at Wells Fargo.

[3]  See Notes to Monthly Operating Report - Inventory regarding the reclamation of Chabria Sea inventory and related reduction in pre-petition liabilities.

[4]  In January 2015, Debtor paid US Trustee fees on behalf on O.W. Bunker Holding North America [Case No. 14-51720] in the amount of $325.

[5]  The Debtors' payroll taxes are remitted pursuant to an agreement with Paychex, a payroll service provider. Each pay period, the Debtors remit the required amount of payroll taxes to Paychex, which files the appropriate federal, state and local payroll tax returns.

**O.W. Bunker North America, Inc.**
**Supporting Schedule**
**MOR-1**

Case No.    14-51721
Reporting Period:    1/1/15 to 1/31/15

| MOR-1 | OPER #8190 | OPER #7505 | OPER #1550 | OPER #7497 | OPER #1659 | OPER #1626 | OPER #5771 | OPER #1071 | OPER #1535 | OPER #1543 | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Other Receipts** | | | | | | | | | | | |
| Interest earned on bank balances | $ - | $ 36.78 | $ 252.76 | $ 14.55 | $ 5.31 | $ 103.94 | $ - | $ - | $ - | $ - | $ 413.34 |
| Transfer from Bank account [1] | - | - | 7,767.68 | - | - | - | - | - | - | - | 7,767.68 |
| **Total** | $ - | $ 36.78 | $ 8,020.44 | $ 14.55 | $ 5.31 | $ 103.94 | $ - | $ - | $ - | $ - | $ 8,181.02 |
| **Other Disbursements** | | | | | | | | | | | |
| US Trustee Fees [2] | $ - | $ 325.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 325.00 |
| **Total** | $ - | $ 325.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 325.00 |

**Notes:**

[1] The Debtors are authorized to maintain the cash management system on a postpetition basis pursuant to the final order signed on 11/24/14 authorizing: (I) Continued use of existing cash management system, bank accounts, and business forms; (II) Granting them an extension to comply with the requirements of Section 345 of the Bankruptcy Code; and (III) Authorizing banks participating in the Debtors' cash management system to charge certain fees and other amounts [Docket No. 80]. Prior to December 31, 2014, the Debtors opened Debtor-in-Possession accounts at Wells Fargo, in compliance with the guidelines established by the U.S. Trustee in the District of Connecticut. By January 10, 2015, all legacy accounts had been closed and any remaining balances were transferred to DIP accounts at Wells Fargo.

[2] In January 2015, North America paid the UST fees on behalf of O.W. Bunker Holding North America, Inc. ("Holding"). Debtors presently anticipate seeking to substantively consolidate Holding with North America, either by motion or as part of a chapter 11 plan.

**O.W. Bunker North America, Inc.**
**Summary of Cash Receipts & Disbursements**

| | Case No.: | 14-51721 |
|---|---|---|
| | Reporting Period: | 1/1/15 to 1/31/15 |
| | Federal Tax I.D. #: | 37-1707158 |

| | Filing Date to 11/30/14 | 12/1/14 to 12/31/14 | 1/1/15 to 1/31/15 |
|---|---|---|---|
| **Opening Cash Balance** | $ 46,374.72 | $ 17,087.21 | $ 9,206,931.17 |
| Operating Disbursements | (29,287.51) | (202,037.76) | (190,537.54) |
| Miscellaneous Receipts | - | 21,931.08 | 413.34 |
| Total, Cash from Operations | (29,287.51) | (180,106.68) | (190,124.20) |
| Sale of Vopak Oil [1] | | | |
| Net Proceeds Received [2] | - | 11,013,080.00 | 840,000.00 |
| Cure Payment, Vopak | - | (1,275,402.46) | - |
| Transferred to Escrow, held by 3rd Party | - | (367,726.90) | - |
| Total, Net Proceeds from Vopak Sale | - | 9,369,950.64 | 840,000.00 |
| Sale of Miscellaneous Assets [3] | | | 15,000.00 |
| **Ending Cash Balance** | $ 17,087.21 | $ 9,206,931.17 | $ 9,871,806.97 |
| *Unrestricted Cash held by North America* | $ 17,087.21 | $ 6,583,885.73 | $ 7,248,761.53 |
| *Restricted Cash held by North America* [4] | - | 2,623,045.44 | 2,623,045.44 |
| **Ending Cash Balance** | 17,087.21 | 9,206,931.17 | 9,871,806.97 |

Notes:

[1] In December 2014 and January 2015, the Debtor sold marine fuel oil outside of the normal course of business, paid certain pre-petition liabilities and transferred funds to be held in escrow by a 3rd party, pursuant to a court approved motion signed 12/8/14: (I) Approving the Sale of the Debtors' Vopak Oil and Related Assets Free and Clear of All Liens, Claims, Encumbrances and Interests; (II) Authorizing the Assumption and Assignment of the Vopak Terminal Contract; and (III) Granting Certain Related and Facilitative Relief [Docket 147].

[2] Net Proceeds Received includes receipt and return of Glencore deposit ($487K) as back-up bidder and Aegean's final payment for $840,000 in January 2015.

[3] Debtor sold miscellaneous asset including furniture and office equipment pursuant to a court approved motion signed 12/26/14: (I) Establishing Procedures to Sell, Transfer or Abandon Certain Assets and (II) Rejecting Certain Leases [Docket 184].

[4] Includes amount held in segregated accounts pursuant to Vopak Sales Order. Does not includes $938,000 deposit held in escrow by Debtors counsel as security for Debtors maritime lien claim.

# CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

January 01, 2015 through January 30, 2015

Account Number:                    **8190**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



 Illauthhltalltuuulltullloltulltltltltatltdtltltl
00008718 DRE 802 219 03515 NNNNNNNNNNN 1 000000000 D2
O.W. BUNKER NORTH AMERICA INC.
2 STAMFORD PLAZA
281 TRESSER BLVD
15TH FLOOR
STAMFORD CT 06901-3238

---

## CHECKING SUMMARY    Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $8,926.15 |
| ATM & Debit Card Withdrawals | 1 | - 143.47 |
| Electronic Withdrawals | 1 | - 625.00 |
| Fees and Other Withdrawals | 2 | - 8,157.68 |
| **Ending Balance** | **4** | **$0.00** |

---

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/02 | Recurring Card Purchase 01/01 Fedex 481707753 800-4633339 TN Card 1979 | $143.47 |
| | **Total ATM & Debit Card Withdrawals** | **$143.47** |

---

## ATM & DEBIT CARD SUMMARY

Adrian H Tolson  Card 1979

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $143.47 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $143.47 |
| Total Card Deposits & Credits | $0.00 |



January 01, 2015 through January 30, 2015

Account Number:  (      58190

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|--------|
| 01/06 | Cogent Communica Pathfinder 4201515 | CCD ID. | 14140 | $625.00 |
| **Total Electronic Withdrawals** | | | | **$625.00** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/06 | Service Charges For The Month of December | $590.00 |
| 01/07 | 01/07 Withdrawal | 7,567.68 |
| **Total Fees & Other Withdrawals** | | **$8,157.68** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 01/02 | $8,782.68 |
| 01/06 | 7,567.68 |
| 01/07 | 0.00 |




1035718D2020000000062

January 01, 2015 through January 30, 2015

Account Number:                    8190

## BALANCING YOUR CHECKBOOK

Note: **Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**          Step 1 Balance:  $_____

2. **List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:    $_____

3. **Add Step 2 Total to Step 1 Balance.**          Step 3 Total:    $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:   -$_____

5. **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**  $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

   JPMorgan Chase Bank, N.A. Member FDIC



January 01, 2015 through January 30, 2015
Account Number:                    ‌8190

This Page Intentionally Left Blank

# Wells Fargo Combined Statement of Accounts



Primary account number:    **7505**  ■  January 1, 2015 - January 31, 2015  ■  Page 1 of 14

OW BUNKER NORTH AMERICA INC
ACCOUNT # 1
2 STAMFORD PLZ
281 TRESSER BLVD
15TH FLOOR
STAMFORD CT 06901

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (221)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Don't forget to notify us of your business travel plans to help avoid issues when
using your Wells Fargo cards while traveling. It's easy to notify us online at
wellsfargo.com/travelplan, through the Wells Fargo mobile app, or by calling the
phone number on the back of your card.

## Account options

*A check mark in the box indicates you have these convenient
services with your account(s).  Go to wellsfargo.com/biz or
call the number above if you have questions or if you would
like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Summary of accounts

### Checking/Prepaid and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Platinum Business Services Package | 2 | 7505 | 199,953.07 | 1,014,243.83 |
| Platinum Business Services Package | 4 | 5771 | 50.00 | 50.00 |
| Platinum Business Services Package | 5 | 1071 | 50.00 | 50.00 |
| Platinum Business Services Package | 6 | 1535 | 50.00 | 50.00 |
| Platinum Business Services Package | 7 | 1543 | 50.00 | 50.00 |
| Platinum Business Services Package | 8 | 1550 | 6,007,870.80 | 5,897,076.77 |
| Platinum Business Services Package | 10 | 1626 | 2,473,145.28 | 2,473,249.22 |
| Platinum Business Services Package | 11 | 1659 | 150,052.56 | 150,057.87 |
| Platinum Business Services Package | 12 | 7497 | 367,783.94 | 367,798.49 |
| | **Total deposit accounts** | | **$9,199,005.65** | **$9,902,626.18** |

Primary account number: **7505** ■ January 1, 2015 - January 31, 2015 ■ Page 2 of 14



WELLS FARGO

---

# Platinum Business Services Package

## Activity summary

| | |
|---|---:|
| Beginning balance on 1/1 | $199,953.07 |
| Deposits/Credits | 850,036.78 |
| Withdrawals/Debits | - 35,746.02 |
| **Ending balance on 1/31** | **$1,014,243.83** |
| Average ledger balance this period | $891,210.85 |

Account number **7505**

**OW BUNKER NORTH AMERICA INC**
**ACCOUNT # 1**
**DEBTOR IN POSSESSION**
**CH 11 CASE #14-51721 (CT)**

*Connecticut account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021101108

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Interest summary

| | |
|---|---:|
| Interest paid this statement | $36.78 |
| Average collected balance | $891,210.85 |
| Annual percentage yield earned | 0.05% |
| Interest earned this statement period | $36.78 |
| Interest paid this year | $36.78 |
| Total interest paid in 2014 | $3.59 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---:|---:|---:|
| 1/6 | | WT Fed#09501 Jpmorgan Chase Ban /Org=Aegean Bunkering USA LLC Srf# 4696500006Es Trn#150106136243 Rfb# Dcd of 15/01/06 | 850,000.00 | | 1,049,953.07 |
| 1/8 | 1004 | Check | | 1,000.63 | 1,048,952.44 |
| 1/9 | 1002 | Check | | 501.82 | 1,048,450.62 |
| 1/12 | 1006 | Check | | 1,326.44 | |
| 1/12 | 1005 | Check | | 6,228.00 | |
| 1/12 | 1001 | Check | | 4,865.51 | |
| 1/12 | 1007 | Check | | 17,498.84 | 1,018,531.83 |
| 1/14 | 1003 | Check | | 32.94 | |
| 1/14 | 1009 | Check | | 145.73 | 1,018,353.16 |
| 1/20 | 1010 | Check | | 701.00 | 1,017,652.16 |
| 1/21 | | Norwalk Cable Pmnt 011615 56917002 O R N. America | | 1,180.55 | 1,016,471.61 |
| 1/26 | 1012 | Check | | 1,376.82 | 1,015,094.79 |
| 1/27 | 1015 | Check | | 325.00 | |
| 1/27 | 1014 | Check | | 325.00 | 1,014,444.79 |

Primary account number:    **7505**  ■  January 1, 2015 - January 31, 2015  ■  Page 3 of 14

**WELLS FARGO**

---

### *Transaction history (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 1/28 | 1016 | Check | | 237.74 | 1,014,207.05 |
| 1/30 | | Interest Payment | 36.78 | | 1,014,243.83 |
| **Ending balance on 1/31** | | | | | **1,014,243.83** |
| **Totals** | | | **$850,036.78** | **$35,746.02** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**Summary of checks written**   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1001 | 1/12 | 4,865.51 | 1006 | 1/12 | 1,326.44 | 1012 * | 1/26 | 1,376.82 |
| 1002 | 1/9 | 501.82 | 1007 | 1/12 | 17,498.84 | 1014 * | 1/27 | 325.00 |
| 1003 | 1/14 | 32.94 | 1009 * | 1/14 | 145.73 | 1015 | 1/27 | 325.00 |
| 1004 | 1/8 | 1,000.63 | 1010 | 1/20 | 701.00 | 1016 | 1/28 | 237.74 |
| 1005 | 1/12 | 6,228.00 | | | | | | |

*\* Gap in check sequence.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 01/01/2015 - 01/31/2015 | Standard monthly service fee $40.00 | You paid $0.00 |
|------|------|------|

Your fee waiver is about to expire. You will need to meet the requirement(s) to avoid the monthly service fee. You have up to 90 calendar days from 12/10/2014 to complete the package requirements.

| How to avoid the monthly service fee  *(complete 1 AND 2)* | Minimum required | This fee period |
|------|------|------|
| 1) Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $25,000.00 | $891,211.00 ☑ |
| · Combined balances in linked accounts, which may include | $40,000.00 | ☑ |
| - Most recent statement balance of business credit card, Wells Fargo Secured Credit Card, BusinessLine® line of credit, Secured BusinessLine® line of credit, Wells Fargo Express Equity® line of credit, and Wells Fargo BusinessLoan® term loan | | |
| - Combined average daily balances from the previous month for Business PrimeLoan℠, Wells Fargo Express Equity® loan, Wells Fargo Express Refi® loan, Wells Fargo Purchase Advantage℠ loan, Wells Fargo Small Business Advantage® line of credit, Equipment Express® loan, and Equipment Express® Single Even t loan | | |
| 2) Complete the package requirements | | |
| · Have qualifying linked accounts or services in separate categories* | 3 | ☐ |

*Includes Wells Fargo business accounts and services such as debit card, savings accounts, active Online Banking, credit card, loans and lines of credit.
WK/WK

Primary account number:    **7505**  ▪  January 1, 2015 - January 31, 2015  ▪  Page 4 of 14



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Transactions | 14 | 500 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 IMPORTANT ACCOUNT INFORMATION

The following information is provided to help clarify an existing fee waiver associated with Overdraft fees. The benefit has not changed. At the end of our nightly processing, if both your ending daily account balance and your available balance are overdrawn by $5 or less, any overdraft fee(s) will be waived. This fee waiver is associated with your total overdrawn balance, not the dollar size of the transaction(s) contributing to the overdrawn balance.

## Platinum Business Services Package

### Activity summary

| | |
|---|---|
| Beginning balance on 1/1 | $50.00 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 1/31** | **$50.00** |
| Average ledger balance this period | $50.00 |

Account number    **5771**

**OW BUNKER NORTH AMERICA INC**
**DEBTOR IN POSSESSION**
**CH 11 CASE #14-51721 (CT)**

*Connecticut account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  021101108

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

### Interest summary

| | |
|---|---|
| Interest paid this statement | $0.00 |
| Average collected balance | $50.00 |
| Annual percentage yield earned | 0.00% |
| Interest earned this statement period | $0.00 |
| Interest paid this year | $0.00 |
| Total interest paid in 2014 | $0.00 |

**Monthly service fee summary**

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

Primary account number:   **7505**   ■   January 1, 2015 - January 31, 2015   ■   Page 5 of 14



---

### Monthly service fee summary (continued)

Fee period 01/01/2015 - 01/31/2015                    Standard monthly service fee $40.00                    You paid $0.00

Your fee waiver is about to expire.  You will need to meet the requirement(s) to avoid the monthly service fee.  You have up to 90 calendar days from
12/10/2014 to complete the package requirements.

| **How to avoid the monthly service fee**  *(complete 1 AND 2)* | Minimum required | This fee period | |
|---|---|---|---|
| 1) Have any **ONE** of the following account requirements | | | |
| · Average ledger balance | $25,000.00 | $50.00 | ☐ |
| · Combined balances in linked accounts, which may include | $40,000.00 | | ☐ |
|   - Average ledger balances in business checking, savings, and time accounts | | | |
|   - Most recent statement balance of business credit card, Wells Fargo Secured Credit Card, BusinessLine® line of credit, Secured BusinessLine® line of credit, Wells Fargo Express Equity® line of credit, and Wells Fargo BusinessLoan® term loan | | | |
|   - Combined average daily balances from the previous month for Business PrimeLoan℠, Wells Fargo Express Equity® loan, Wells Fargo Express Refi® loan, Wells Fargo Purchase Advantage℠ loan, Wells Fargo Small Business Advantage® line of credit, Equipment Express® loan, and Equipment Express® Single Even  t loan | | | |
| 2) Complete the package requirements | | | |
| · Have qualifying linked accounts or services in separate categories* | 3 | | ☐ |

*Includes Wells Fargo business accounts and services such as debit card, savings accounts, active Online Banking, credit card, loans and lines of credit.
WK/WK

---

# Platinum Business Services Package

## Activity summary

| | |
|---|---|
| Beginning balance on 1/1 | $50.00 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 1/31** | **$50.00** |
| | |
| Average ledger balance this period | $50.00 |

Account number:   **1071**

**OW BUNKER NORTH AMERICA INC**
**DEBTOR IN POSSESSION**
**CH 11 CASE #14-51721 (CT)**

*Connecticut account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  021101108

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.00 |
| Average collected balance | $50.00 |
| Annual percentage yield earned | 0.00% |
| Interest earned this statement period | $0.00 |
| Interest paid this year | $0.00 |
| Total interest paid in 2014 | $0.00 |

**Monthly service fee summary**

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to
your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

Primary account number:   **7505**  ■  January 1, 2015 - January 31, 2015  ■  Page 6 of 14

**WELLS FARGO**

---

*Monthly service fee summary (continued)*

| Fee period 01/01/2015 - 01/31/2015 | Standard monthly service fee $40.00 | You paid $0.00 |
|---|---|---|

Your fee waiver is about to expire.  You will need to meet the requirement(s) to avoid the monthly service fee.  You have up to 90 calendar days from 12/10/2014 to complete the package requirements.

| **How to avoid the monthly service fee** *(complete 1 AND 2)* | Minimum required | This fee period |
|---|---|---|
| 1) Have any ONE of the following account requirements | | |
| · Average ledger balance | $25,000.00 | $50.00 ☐ |
| · Combined balances in linked accounts, which may include | $40,000.00 | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance of business credit card, Wells Fargo Secured Credit Card, BusinessLine® line of credit, Secured BusinessLine® line of credit, Wells Fargo Express Equity® line of credit, and Wells Fargo BusinessLoan® term loan | | |
| - Combined average daily balances from the previous month for Business PrimeLoan℠, Wells Fargo Express Equity® loan, Wells Fargo Express Refi® loan, Wells Fargo Purchase Advantage℠ loan, Wells Fargo Small Business Advantage® line of credit, Equipment Express® loan, and Equipment Express® Single Even  t loan | | |
| 2) Complete the package requirements | | |
| · Have qualifying linked accounts or services in separate categories* | 3 | ☐ |

*Includes Wells Fargo business accounts and services such as debit card, savings accounts, active Online Banking, credit card, loans and lines of credit.
WK/WK

---

# Platinum Business Services Package

## Activity summary

| | |
|---|---|
| Beginning balance on 1/1 | $50.00 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 1/31** | **$50.00** |
| | |
| Average ledger balance this period | $50.00 |

| Account number: | **1535** |
|---|---|

**OW BUNKER NORTH AMERICA INC**
**DEBTOR IN POSSESSION**
**CH 11 CASE #14-51721 (CT)**

*Connecticut account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  021101108

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.00 |
| Average collected balance | $50.00 |
| Annual percentage yield earned | 0.00% |
| Interest earned this statement period | $0.00 |
| Interest paid this year | $0.00 |
| Total interest paid in 2014 | $0.00 |

**Monthly service fee summary**

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

Primary account number:        **7505**   ■   January 1, 2015 - January 31, 2015   ■   Page 7 of 14

---

*Monthly service fee summary (continued)*

| | | |
|---|---|---|
| Fee period 01/01/2015 - 01/31/2015 | Standard monthly service fee $40.00 | You paid $0.00 |

Your fee waiver is about to expire.  You will need to meet the requirement(s) to avoid the monthly service fee.  You have up to 90 calendar days from 12/10/2014 to complete the package requirements.

| **How to avoid the monthly service fee**  *(complete 1 AND 2)* | Minimum required | This fee period |
|---|---|---|
| 1) Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $25,000.00 | $50.00  ☐ |
| · Combined balances in linked accounts, which may include | $40,000.00 | ☐ |
|    - Average ledger balances in business checking, savings, and time accounts | | |
|    - Most recent statement balance of business credit card, Wells Fargo Secured Credit Card, BusinessLine® line of credit, Secured BusinessLine® line of credit, Wells Fargo Express Equity® line of credit, and Wells Fargo BusinessLoan® term loan | | |
|    - Combined average daily balances from the previous month for Business PrimeLoan℠, Wells Fargo Express Equity® loan, Wells Fargo Express Refi® loan, Wells Fargo Purchase Advantage℠ loan, Wells Fargo Small Business Advantage® line of credit, Equipment Express® loan, and Equipment Express® Single Even  t loan | | |
| 2) Complete the package requirements | | |
| · Have qualifying linked accounts or services in separate categories* | 3 | ☐ |

*Includes Wells Fargo business accounts and services such as debit card, savings accounts, active Online Banking, credit card, loans and lines of credit.
WK/WK

# Platinum Business Services Package

## Activity summary

| | |
|---|---|
| Beginning balance on 1/1 | $50.00 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 1/31** | **$50.00** |
| | |
| Average ledger balance this period | $50.00 |

Account number:        **1543**

**OW BUNKER NORTH AMERICA INC**
**DEBTOR IN POSSESSION**
**CH 11 CASE #14-51721 (CT)**

*Connecticut account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  021101108

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.00 |
| Average collected balance | $50.00 |
| Annual percentage yield earned | 0.00% |
| Interest earned this statement period | $0.00 |
| Interest paid this year | $0.00 |
| Total interest paid in 2014 | $0.00 |

**Monthly service fee summary**

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

Primary account number:    **7505**  ■  January 1, 2015 - January 31, 2015  ■  Page 8 of 14

WELLS FARGO

---

*Monthly service fee summary (continued)*

| Fee period 01/01/2015 - 01/31/2015 | Standard monthly service fee $40.00 | You paid $0.00 |
|---|---|---|

Your fee waiver is about to expire.  You will need to meet the requirement(s) to avoid the monthly service fee.  You have up to 90 calendar days from 12/10/2014 to complete the package requirements.

| **How to avoid the monthly service fee**  *(complete 1 AND 2)* | Minimum required | This fee period |
|---|---|---|
| 1) Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $25,000.00 | $50.00  ☐ |
| · Combined balances in linked accounts, which may include | $40,000.00 | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance of business credit card, Wells Fargo Secured Credit Card, BusinessLine® line of credit, Secured BusinessLine® line of credit, Wells Fargo Express Equity® line of credit, and Wells Fargo BusinessLoan® term loan | | |
| - Combined average daily balances from the previous month for Business PrimeLoan℠, Wells Fargo Express Equity® loan, Wells Fargo Express Refi® loan, Wells Fargo Purchase Advantage℠ loan, Wells Fargo Small Business Advantage® line of credit, Equipment Express® loan, and Equipment Express® Single Even  t loan | | |
| 2) Complete the package requirements | | |
| · Have qualifying linked accounts or services in separate categories* | 3 | ☐ |

*Includes Wells Fargo business accounts and services such as debit card, savings accounts, active Online Banking, credit card, loans and lines of credit.
WK/WK

---

# Platinum Business Services Package

## Activity summary

| | |
|---|---|
| Beginning balance on 1/1 | $6,007,870.80 |
| Deposits/Credits | 13,020.44 |
| Withdrawals/Debits | - 123,814.47 |
| **Ending balance on 1/31** | **$5,897,076.77** |
| | |
| Average ledger balance this period | $5,979,728.42 |

Account number    ᴵ1550

**OW BUNKER NORTH AMERICA INC
DEBTOR IN POSSESSION
CH 11 CASE #14-51721 (CT)**

*Connecticut account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  021101108

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Interest summary

| | |
|---|---|
| Interest paid this statement | $252.76 |
| Average collected balance | $5,979,484.32 |
| Annual percentage yield earned | 0.05% |
| Interest earned this statement period | $252.76 |
| Interest paid this year | $252.76 |
| Total interest paid in 2014 | $123.27 |

Primary account number:    **7505**  ■  January 1, 2015 - January 31, 2015  ■  Page 9 of 14

**WELLS FARGO**

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 1/8 | | Deposit Made In A Branch/Store | 7,767.68 | | |
| 1/8 | | WT Fed#04493 Jpmorgan Chase Ban /Org=Aegean Bunkering USA LLC Srf# 3871400008Es Trn#150108073617 Rfb# Bpl of 15/01/08 | 5,000.00 | | 6,020,638.48 |
| 1/14 | | Wire Trans Svc Charge - Sequence: 150114046597 Srf# 0067882014942836 Trn#150114046597 Rfb# | | 30.00 | |
| 1/14 | | WT Fed#03858 Jpmorgan Chase Ban /Ftr/Bnf=Paychex of New York Srf# 0067882014942836 Trn#150114046597 Rfb# | | 53,796.30 | 5,966,812.18 |
| 1/29 | | Wire Trans Svc Charge - Sequence: 150129042732 Srf# 0067882029782418 Trn#150129042732 Rfb# | | 30.00 | |
| 1/29 | | Wire Trans Svc Charge - Sequence: 150129152813 Srf# 0067882029197728 Trn#150129152813 Rfb# | | 35.00 | |
| 1/29 | | WT Fed#02511 Jpmorgan Chase Ban /Ftr/Bnf=Paychex Srf# 0067882029782418 Trn#150129042732 Rfb# | | 62,868.14 | |
| 1/29 | | WT 150129-152813 Nordea Bank Danmark /Bnf=Willis Is Srf# 0067882029197728 Trn#150129152813 Rfb# | | 7,055.03 | 5,896,824.01 |
| 1/30 | | Interest Payment | 252.76 | | 5,897,076.77 |
| **Ending balance on 1/31** | | | | | **5,897,076.77** |
| **Totals** | | | **$13,020.44** | **$123,814.47** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 01/01/2015 - 01/31/2015 | Standard monthly service fee $40.00 | You paid $0.00 |
|------|------|------|

Your fee waiver is about to expire. You will need to meet the requirement(s) to avoid the monthly service fee. You have up to 90 calendar days from 12/10/2014 to complete the package requirements.

| How to avoid the monthly service fee  *(complete 1 AND 2)* | Minimum required | This fee period |
|------|------|------|
| 1) Have any **ONE** of the following account requirements | | |
| ·  Average ledger balance | $25,000.00 | $5,979,728.00  ☑ |
| ·  Combined balances in linked accounts, which may include | $40,000.00 | ☑ |
| -  Average ledger balances in business checking, savings, and time accounts | | |
| -  Most recent statement balance of business credit card, Wells Fargo Secured Credit Card, BusinessLine® line of credit, Secured BusinessLine® line of credit, Wells Fargo Express Equity® line of credit, and Wells Fargo BusinessLoan® term loan | | |
| -  Combined average daily balances from the previous month for Business PrimeLoan℠, Wells Fargo Express Equity® loan, Wells Fargo Express Refi® loan, Wells Fargo Purchase Advantage℠ loan, Wells Fargo Small Business Advantage® line of credit, Equipment Express® loan, and Equipment Express® Single Even t loan | | |
| 2) Complete the package requirements | | |
| ·  Have qualifying linked accounts or services in separate categories* | 3 | ☐ |

*Includes Wells Fargo business accounts and services such as debit card, savings accounts, active Online Banking, credit card, loans and lines of credit.
WK/WK

Primary account number:    **7505**  ■  January 1, 2015 - January 31, 2015  ■  Page 10 of 14

**WELLS FARGO**

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 200 | 20,000 | 0 | 0.0030 | 0.00 |
| Transactions | 2 | 500 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

---

# Platinum Business Services Package

## Activity summary

| | |
|---|---|
| Beginning balance on 1/1 | $2,473,145.28 |
| Deposits/Credits | 103.94 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 1/31** | **$2,473,249.22** |
| | |
| Average ledger balance this period | $2,473,145.28 |

Account number:    **1626**

**OW BUNKER NORTH AMERICA INC
DEBTOR IN POSSESSION
CH 11 CASE #14-51721 (CT)**

*Connecticut account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  021101108

For Wire Transfers use
Routing Number (RTN):  121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Interest summary

| | |
|---|---|
| Interest paid this statement | $103.94 |
| Average collected balance | $2,473,145.28 |
| Annual percentage yield earned | 0.05% |
| Interest earned this statement period | $103.94 |
| Interest paid this year | $103.94 |
| Total interest paid in 2014 | $50.28 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/30 | | Interest Payment | 103.94 | | 2,473,249.22 |
| **Ending balance on 1/31** | | | | | **2,473,249.22** |
| **Totals** | | | **$103.94** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.



**Monthly service fee summary (continued)**

| Fee period 01/01/2015 - 01/31/2015 | Standard monthly service fee $40.00 | You paid $0.00 |
|---|---|---|

Your fee waiver is about to expire.  You will need to meet the requirement(s) to avoid the monthly service fee.  You have up to 90 calendar days from 12/10/2014 to complete the package requirements.

| How to avoid the monthly service fee  **(complete 1 AND 2)** | Minimum required | This fee period |
|---|---|---|
| 1) Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $25,000.00 | $2,473,145.00 ☑ |
| · Combined balances in linked accounts, which may include | $40,000.00 | ☑ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance of business credit card, Wells Fargo Secured Credit Card, BusinessLine® line of credit, Secured BusinessLine® line of credit, Wells Fargo Express Equity® line of credit, and Wells Fargo BusinessLoan® term loan | | |
| - Combined average daily balances from the previous month for Business PrimeLoan℠, Wells Fargo Express Equity® loan, Wells Fargo Express Refi® loan, Wells Fargo Purchase Advantage℠ loan, Wells Fargo Small Business Advantage® line of credit, Equipment Express® loan, and Equipment Express® Single Even  t loan | | |
| 2) Complete the package requirements | | |
| · Have qualifying linked accounts or services in separate categories* | 3 | ☐ |

*Includes Wells Fargo business accounts and services such as debit card, savings accounts, active Online Banking, credit card, loans and lines of credit.
WK/WK

# Platinum Business Services Package

## Activity summary

| | |
|---|---|
| Beginning balance on 1/1 | $150,052.56 |
| Deposits/Credits | 5.31 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 1/31** | **$150,057.87** |
| | |
| Average ledger balance this period | $150,052.56 |

| Account number: | **1659** |
|---|---|

**OW BUNKER NORTH AMERICA INC**
**DEBTOR IN POSSESSION**
**CH 11 CASE #14-51721 (CT)**

*Connecticut account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  021101108

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Interest summary

| | |
|---|---|
| Interest paid this statement | $5.31 |
| Average collected balance | $150,052.56 |
| Annual percentage yield earned | 0.04% |
| Interest earned this statement period | $5.31 |
| Interest paid this year | $5.31 |
| Total interest paid in 2014 | $2.56 |

**WELLS FARGO**

---

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 1/30 | | Interest Payment | 5.31 | | 150,057.87 |
| **Ending balance on 1/31** | | | | | **150,057.87** |
| **Totals** | | | **$5.31** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 01/01/2015 - 01/31/2015 | Standard monthly service fee $40.00 | You paid $0.00 |
|---|---|---|

Your fee waiver is about to expire. You will need to meet the requirement(s) to avoid the monthly service fee. You have up to 90 calendar days from 12/10/2014 to complete the package requirements.

| How to avoid the monthly service fee  *(complete 1 AND 2)* | Minimum required | This fee period |
|---|---|---|
| 1) Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $25,000.00 | $150,053.00 ☑ |
| · Combined balances in linked accounts, which may include | $40,000.00 | ☑ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance of business credit card, Wells Fargo Secured Credit Card, BusinessLine® line of credit, Secured BusinessLine® line of credit, Wells Fargo Express Equity® line of credit, and Wells Fargo BusinessLoan® term loan | | |
| - Combined average daily balances from the previous month for Business PrimeLoan℠, Wells Fargo Express Equity® loan, Wells Fargo Express Refi® loan, Wells Fargo Purchase Advantage℠ loan, Wells Fargo Small Business Advantage® line of credit, Equipment Express® loan, and Equipment Express® Single Even  t loan | | |
| 2) Complete the package requirements | | |
| · Have qualifying linked accounts or services in separate categories* | 3 | ☐ |

*Includes Wells Fargo business accounts and services such as debit card, savings accounts, active Online Banking, credit card, loans and lines of credit.
WK/WK

---

# Platinum Business Services Package

## Activity summary

| | |
|---|---|
| Beginning balance on 1/1 | $367,783.94 |
| Deposits/Credits | 14.55 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 1/31** | **$367,798.49** |
| Average ledger balance this period | $367,783.94 |

Account number:  **7497**

**OW BUNKER NORTH AMERICA INC
DEBTOR IN POSSESSION
CH 11 CASE #14-51721 (CT)**

*Connecticut account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  021101108

For Wire Transfers use
Routing Number (RTN):  121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



## Interest summary

| | |
|---|---|
| Interest paid this statement | $14.55 |
| Average collected balance | $367,783.94 |
| Annual percentage yield earned | 0.05% |
| Interest earned this statement period | $14.55 |
| Interest paid this year | $14.55 |
| Total interest paid in 2014 | $7.04 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/30 | | Interest Payment | 14.55 | | 367,798.49 |
| **Ending balance on 1/31** | | | | | **367,798.49** |
| **Totals** | | | **$14.55** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 01/01/2015 - 01/31/2015 | Standard monthly service fee $40.00 | You paid $0.00 |
|---|---|---|

Your fee waiver is about to expire.  You will need to meet the requirement(s) to avoid the monthly service fee.  You have up to 90 calendar days from 12/10/2014 to complete the package requirements.

| How to avoid the monthly service fee  *(complete 1 AND 2)* | Minimum required | This fee period |
|---|---|---|
| 1) Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $25,000.00 | $367,784.00 ☑ |
| · Combined balances in linked accounts, which may include | $40,000.00 | ☑ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance of business credit card, Wells Fargo Secured Credit Card, BusinessLine® line of credit, Secured BusinessLine® line of credit, Wells Fargo Express Equity® line of credit, and Wells Fargo BusinessLoan® term loan | | |
| - Combined average daily balances from the previous month for Business PrimeLoan℠, Wells Fargo Express Equity® loan, Wells Fargo Express Refi® loan, Wells Fargo Purchase Advantage℠ loan, Wells Fargo Small Business Advantage® line of credit, Equipment Express® loan, and Equipment Express® Single Even  t loan | | |
| 2) Complete the package requirements | | |
| · Have qualifying linked accounts or services in separate categories* | 3 | ☐ |

*Includes Wells Fargo business accounts and services such as debit card, savings accounts, active Online Banking, credit card, loans and lines of credit.
WK/WK

**WELLS FARGO**

---

### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1.  Use the following worksheet to calculate your overall account balance.

2.  Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3.  Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your          $ _____
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| | **Total amount  $** | |

©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF NEW JERSEY**
------------------------------------------------------ X
O.W. BUNKER USA INC. and
O.W. BUNKER NORTH AMERICA INC.,

         Plaintiffs,

        v.                                          Docket No. 15 Civ. 71 (MCA-JBC)

COSCO PIRAEUS,
I.M.O. NO. 9484364, HER ENGINES,
TACKLE, EQUIPMENT, AND
FURNISHINGS, *in rem*,

        Defendant.
------------------------------------------------------ X

## STIPULATION AND ORDER

**WHEREAS** Plaintiffs O.W. BUNKER USA INC. ("OW USA") and O.W. BUNKER

NORTH AMERICA INC. ("OW NA") commenced the above-captioned *in rem* action against

Defendant COSCO PIRAEUS, I.M.O. NO. 9484364, HER ENGINES, TACKLE,

EQUIPMENT, AND FURNISHINGS ("COSCO PIRAEUS") pursuant to Rule C of the Federal

Rules of Civil Procedure, Supplemental Rules for Admiralty of Maritime Claims and Asset

Forfeiture Actions, and the Commercial Instruments and Maritime Lien Act, 46 U.S.C. §§ 31301

*et seq.*;

    **WHEREAS** the Court issued an Order Directing the Clerk to Issue a Warrant for Arrest

of the Defendant COSCO PIRAEUS;

    **WHEREAS** the Clerk issued a Warrant for Arrest of the Defendant COSCO PIRAEUS;

    **WHEREAS** Plaintiffs OW USA and OW NA notified Defendant COSCO PIRAEUS, by

and through its undersigned counsel, of the pending Warrant for Arrest;

WHEREAS Defendant COSCO PIRAEUS desires to deposit USD $938,607.02 into the New Jersey IOLTA account of attorneys for Plaintiffs OW USA and OW NA (the "security"), which security shall be considered the substitute *res* for Plaintiffs OW USA and OW NA *in rem* maritime lien claims against the Defendant COSCO PIRAEUS as if the U.S. Marshal executed the Warrant for Arrest and seized the vessel thereby perfecting Plaintiffs OW USA and OW NA maritime lien claims, and which security shall be conditioned to answer the judgment of the Court or of any appellate court in the above-captioned action;

WHEREAS upon receipt of the security, Plaintiffs OW USA and OW NA agree to instruct the U.S. Marshal not to arrest the Defendant COSCO PIRAEUS, or by written authorization to instruct the U.S. Marshal to immediately release the Defendant COSCO PIRAEUS from arrest;

WHEREAS Plaintiffs OW USA and OW NA and Defendant COSCO PIRAEUS agree that such security shall not be released except as further ordered by the Court;

**NOW, THEREFORE, IT IS HEREBY STIPULATED AND AGREED THAT**

1. Defendant COSCO PIRAEUS shall deposit USD $938,607.02 into the New Jersey IOLTA account of attorneys for Plaintiffs OW USA and OW NA (the "security"), which security shall be considered the substitute *res* for Plaintiffs OW USA and OW NA *in rem* maritime lien claims against the Defendant COSCO PIRAEUS as if the U.S. Marshal executed the Warrant for Arrest and seized the vessel thereby perfecting Plaintiffs OW USA and OW NA maritime lien claims, and which security shall be conditioned to answer the judgment of the Court or of any appellate court in the above-captioned action;

2. Upon receipt of the security, Plaintiffs OW USA and OW NA agree to instruct the U.S. Marshal not to arrest the Defendant COSCO PIRAEUS, or by written authorization to

instruct the U.S. Marshal to immediately release the Defendant COSCO PIRAEUS from

arrest; and

3.    Such security shall not be released except as further ordered by the Court.


SO ORDERED, this ___7___ day of January, 2015, at _____ am/pm

                                              _____
                                              MADELINE COX ARLEO
                                              UNITED STATES MAGISTRATE JUDGE
                                              FOR THE DISTRICT OF NEW JERSEY


(Signatures for counsel on the following page)

MONTGOMERY MCCRACKEN
WALKER & RHOADS LLP

_____

Timothy Semenoro (TS – 6847)
457 Haddonfield Road, Suite 600
Cherry Hill, NJ 08002
Telephone:     (856) 488-7700
·Fax:             (856) 488-7720
Email:           tsemenoro@mmwr.com
          *and*
Robert E. O'Connor (pro hac vice pending)
437 Madison Avenue
New York, NY 10022
Telephone:     (212) 867-9500
Fax:             (212) 559-1759
Email:           roconnor@mmwr.com

*Attorneys for Plaintiffs O.W. Bunker USA Inc.*
*and O.W. Bunker North America Inc.*

- and -

FREHILL HOGAN & MAHAR LLP

_____

James L. Ross
549 Summit Avenue
Jersey City, NJ 07306-2701
Telephone:     (973) 623-5514
Fax:             (973) 623-3813
Email:           ross@freehill.com

*Attorneys for Defendant COSCO PIRAEUS,*
*I.M.O. No. 9484364, her engines, tackle,*
*equipment, and furnishings, in rem*