# EXHIBIT A

## Pacrim Petroleum, Inc.

## DBA Nevada Pacrim Petroleum, Inc. in CA

## 774 Mays Blvd., #10-325

## Incline Village, NV 89451

## Ph-916-990-4007; Fax-775-831-1303

## INVOICE:  PO VP 2014-064 Amended

**To:** OW Bunker North America INC.
**From:  Pacrim Petroleum, Inc.,**  Tom Pressler, Cell ph.-916-990-4007.
**Fax: 775-831-1303**
**Phone:**  916-990-4007
**Date:  11**/06/2014

### Re:  Delivery of 167,737 net gallons AGO, Atmospheric Gas Oil
### PO. # VP 2014-064 (October 24-31, 2014)

To:  OW Bunker North America INC
    Two Stamford Plaza, 15th Floor
     281 Tresser Blvd.
     Stamford, CT  06901
ATTN:  Mr. Martijn Kelderman, Mr. Keith Richardson, Invoicing, Finance
Ph:  203-658-8863

This  invoice amends our previous invoice dated 11/05/2014.  One truck load
was missed on 10/26 for 6620 gallons, BOL 1663277.  The new total is  167,737
net gals AGO at 95 % OPIS mean LA ULSD date of lifting = $409,065.26.

Balance due Pacrim =  $ 409,065.26
Please see backup sheets for detail.

For delivery to OW Bunker North America INC   October 24-31, 2014, via
truck/trailer.
Terminal No. VOPAC Marine Terminal, LA/Long Beach (Canal Street), and/or
VOPAK 32 Acres.

Due 3 days upon receipt of invoice:  November 11, 2014

Wire Transfer to Umpqua Bank
Incline Village Branch
910 Tahoe Blvd., Ste. 101  Incline Village, NV  89451
For account of  Pacrim Petroleum, Inc.
Account Number:  974148793
Routing Number:123205054

Please advise if any questions or problems.  All late payments subject to interest
at twelve (12) percent.

Best Regards
Thomas W. Pressler

OW ago purchase 10/24-31/2014
VP2014-064

| DATE | TICKET # | GALLONS | OPIS MEAN ULSD | .95*OPIS MEAN | TOTAL |
|------|----------|---------|----------------|---------------|-------|
| 24-Oct | 1662790 | 6845 | 2.5251 | 2.398845 | $16,420.09 |
| | 2969 | 6666 | | | $15,990.70 |
| | 2780 | 6724 | | | $16,129.83 |
| 25-Oct NONE | | | | | |
| SAT | | | | | |
| 26-Oct | 1663369 | 6532 | 2.52915 | 2.4026925 | $15,694.39 |
| SUN | 3372 | 6842 | | | $16,439.22 |
| | 3277 | 6620 | | | $15,905.82 |
| 27-Oct | 1663463 | 6778 | 2.52915 | 2.4026925 | $16,285.45 |
| | 3636 | 6215 | | | $14,932.73 |
| | 3509 | 6679 | | | $16,047.58 |
| 28-Oct | 1663785 | 6911 | 2.5457 | 2.418415 | $16,713.67 |
| | 3787 | 6765 | | | $16,360.58 |
| | 3958 | 6660 | | | $16,106.64 |
| 29-Oct | 1664046 | 6757 | 2.6085 | 2.478075 | $16,744.35 |
| | 4060 | 6612 | | | $16,385.03 |
| | 4236 | 6703 | | | $16,610.54 |
| | 4251 | 6727 | | | $16,670.01 |
| | 4258 | 6407 | | | $15,877.03 |

| | | | | | |
|---|---|---|---|---|---|
| 30-Oct | 1664310 | 6810 | 2.5975 | 2.467625 | $16,804.53 |
| | 4337 | 6821 | | | $16,831.67 |
| | 4350 | 6591 | | | $16,264.12 |
| | 4536 | 6810 | | | $16,804.53 |
| | 4554 | 6786 | | | $16,745.30 |
| 31-Oct | 1664622 | 6853 | 2.5859 | 2.456605 | $16,835.11 |
| | 4669 | 6818 | | | $16,749.13 |
| | 4679 | 6805 | | | $16,717.20 |

TOTALS                    167737 gallons                    $409,065.26
                          3993.7381 bbls

# Len Liz Express

## Invoice

7330 Adams ST
Paramount, CA  90723-4008
Phone: (818) 516-5444   Fax: (818) 484-2324
Email:  Lenlizexpress@gmail.com

| Date | Invoice # |
|---|---|
| 10/27/2014 | 2641 |

Bill To

Pacrim Petroleum
774 Mays Blvd.,#10-325
Incline Village, NV 89451

Ship To

Vopak
401 Canal St
Long Beach, CA

| P.O. No. | Pull Point | Terms | Due Date |
|---|---|---|---|
| VO2014-064 | Kern Oil | 7 days | 11/3/2014 |

| Date | Delivery Receipt | Bill of Lading | Description | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2014 | 17920 | 1662780 | AGO | 160.1 | 3.60 | 576.36 |
| 10/24/2014 | 18080 | 1662790 | AGO | 162.98 | 3.60 | 586.73 |
| 10/24/2014 | 18187 | 1662969 | AGO | 158.71 | 3.60 | 571.36 |
| 10/26/2014 | 14536 | 1663369 | AGO | 155.52 | 3.60 | 559.87 |
| 10/26/2014 | 18190 | 1663372 | AGO | 162.9 | 3.60 | 586.44 |

Thank you; we really appreciate your business.  Please send payment within the terms shown on the upper portion of your invoice. There will be a 2% interest charge per month on late invoices.

## Total    $2,880.76

# LLE LEN LIZ EXPRESS
*"On-Time Performance & Dependability"*

**DELIVERY RECEIPT**
**17920**

7330 Adams Street, Paramount, CA 90723
Tel: 562-630-6229   •   Fax: 818-484-2324
CA#381698

| | |
|---|---|
| DATE: 10-24-14 | DELIVER TO: VOPAK |
| FROM: KERN OIL | ADDRESS: 401 CANAL AVE |
| ADDRESS: 7724 E. PANAMA LN | CITY & STATE: WILMINGTON, CA |
| CITY & STATE: BAKERSFIELD, CA | TEL No: |

| BILL OF LADING | DISPATCH No. | PURCHASE ORDER No. | TRUCK No. | TRAILER No. | DRIVER | SHIFT/LOAD |
|---|---|---|---|---|---|---|
| 1662780 | | VP2014-064 | 3146 | 19A | KAREN | ☑ A.M. ☐ P.M. |

| PRODUCTS | DESCRIPTION | DELIVERED GROSS QTY. | NET QTY. | UNLOADING MEASUREMENTS TEMPERATURE | GRAVITY | OFFICE USE ONLY |
|---|---|---|---|---|---|---|
| REGULAR UNLEADED 87 | GASOLINE, FLAMMABLE LIQUID UN1203 | | | | | |
| REGULAR UNLEADED 92 | GASOLINE, FLAMMABLE LIQUID UN 1203 | | | | | |
| DIESEL FUEL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DIESEL RED DYE | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| FUEL OIL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DECANT | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| VGO | NON DOT REGULATED GAS OIL FLASH POINT ABOVE 200F | | | | | |
| SRX 500 | | | | | | |
| AGO | NA 1268 | 6782 | 6724 | 80.0 | 25.9 | |
| | | | | | | |
| | | | | | | |

| FUNCTION | START TIME | END TIME | TOTAL TIME | DELAY TIME | TRIP MILES | LOADED MILES |
|---|---|---|---|---|---|---|
| LOAD | : A P | : A P | : | : | END | END |
| | : A P | : A P | : | : | BEG. | BEG. |
| UNLOAD | : A P | : A P | : | : | | |
| TOTAL TRIP | : A P | : A P | : | : | TOTAL | TOTAL |

UNLOADING DRIVER
X _____

DATE 10/24/14

CUSTOMER CERTIFIES FILL CAPS ARE TIGHT & SECURED & THAT FILL BOXES ARE CLEAN AND DRY.
REC'D BY:

**NOTE:** Customer will sign prior to driver unloading into tank truck or unmarked tank: This is to certify that I have examined the shipping papers on this shipment, understand the product being delivered and authorized driver to unload product into tank. I accept responsibility for product contamination.

Customer Signature: _CRAIG 503L_   Date: _____

TRUCK LOADING MANIFEST AND BILL OF LADING
IN CASE OF EMERGENCY CONTACT CHEMTREC 1-800-424-9300

**#1662780**

 **KERN**

7724 E. Panama Lane  Bakersfield, CA  93307
Voice: (661) 845-0761 Fax: (661) 845-0330
Emergency: 1-800-424-9300

---

**MATERIAL SAFETY DATA SHEET AVAILABLE ON REQUEST**                                    C O P Y

WEIGHMASTER CERTIFICATE
THIS IS TO CERTIFY that the following described commodity was weighed, measured, or counted by a weighmaster, whose signature is on this certificate, who is a recognized authority of accuracy, as prescribed by Chapter 7 (commencing with Section 12700) of Division 5 of the California Business and Professions Code, administered by the Division of Measurement Standards of the California Department of Food and Agriculture.

**Loaded At: WeighScale**

**BOL Number: 1662780**          **Start Loading: 24-Oct-2014 07:00**          **Finish Loading: 24-Oct-2014 07:26**

**Position Holder: 1**           **Carrier: LLEH - LEN LIZ EXPRESS/ ARSEN HOVANNI   Driver: KAREN MATEVOSYAN**

Kern Oil & Refining Co.          Tractor: 3146 License: 9E77665  Trailer: 19A License: 4GE6487

---

**Seller: 1**                    **Buyer: PAC009**              **Destination: 9000**

KERN OIL & REFINING CO.          PACRIM PETROLEUM             FOB KERN OIL & REFINING CO.

---

**D.O.T Classification:**   The below named materials are properly classified, described, packaged, marked and labeled and are in proper condition for transportation according to applicable D.O.T. regulations.

6782  Gallons UN 1268, Petroleum Distillates, n.o.s. (AGO), 3, PGIII

| Product Description | Tank | Gross Gallons | Gravity @ 60° | Load Temp | Net Gallons | Net Barrels | Pounds Gallon |
|---|---|---|---|---|---|---|---|
| 6900 - AGO | 10006 | 6782 | 25.9 | 80.0 | 6724 | 160.10 | 7.495 |

**Weigh Scale Information**

| 24-Oct-2014 07:26 | Gross Weight: 78280 Pounds | Gross By: RICARDO LOPEZ |
|---|---|---|
| | Out-bound | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| 24-Oct-2014 07:00 | Tare Weight: 27880 Pounds | Tare By: RICARDO LOPEZ |
| | In-bound | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| | Net Weight: 50400 Pounds | |

**Miscellaneous Messages**

CARRIER CERTIFIES THAT THE CARGO TANK SUPPLIED FOR THIS SHIPMENT MEETS APPLICABLE DEPARTMENT OF TRANSPORTATION SPECIFICATION AND IS A PROPER CONTAINER FOR THE TRANSPORTATION OF THIS MATERIAL.

**Loaded By:   X**                            Carrier: LEN LIZ EXPRESS/ ARSEN HOVANNI

---

Kern Oil & Refining Co.
7724 E. Panama Lane  Bakersfield, CA  93307
Voice: (661) 845-0761
Fax: 1-800-424-9300

# LOADING TICKET

## DRIVER INSTRUCTIONS FOR TICKET NUMBER 662652

**CARRIER: LEN LIZ EXPRESS/ ARSEN HOVANNISYAN
DRIVER: KAREN MATEVOSYAN**

**CUSTOMER: PACRIM PETROLEUM
DESTINATION: FOB KERN OIL & REFINING CO.**
Tractor: 3146 License: 9E77665  Trailer: 19A License: 4GE6487

## YOU HAVE BEEN DISPATCHED TO LOAD

### FROM Tank-10006

### ORDERED GALLONS = 6000 AGO

### ORDERED WEIGHT = 42450

**24-Oct-2014 07:00    Tare Weight:  27880 Lbs**

Dispatched at 10/24/2014 07:00

# LLE LEN LIZ EXPRESS
*"On Time Performance & Dependability"*

**DELIVERY RECEIPT**
**18080**

7330 Adams Street, Paramount, CA 90723
Tel: 562-630-6229   •   Fax: 818-484-2324
CA#381698

| | |
|---|---|
| DATE: 10/28/14 | DELIVER TO: Vopak |
| FROM: Kern oil Refinery | ADDRESS: 401 Canal ST |
| ADDRESS: 7724 E Panama lane | CITY & STATE: Wilmington CA 90744 |
| CITY & STATE: Bakersfield CA 93307 | TEL No: |

| BILL OF LADING | DISPATCH No. | PURCHASE ORDER No. | TRUCK No. | TRAILER No. | DRIVER | SHIFT/LOAD |
|---|---|---|---|---|---|---|
| 1662790 | 5563 | Vp 2014- 064 | 3277 | 10A | Freddie Castillo | ☒ A.M. ☐ P.M. |

| PRODUCTS | DESCRIPTION | DELIVERED | | UNLOADING MEASUREMENTS | | OFFICE USE ONLY |
|---|---|---|---|---|---|---|
| | | GROSS QTY. | NET QTY. | TEMPERATURE | GRAVITY | |
| REGULAR UNLEADED 87 | GASOLINE, FLAMMABLE LIQUID UN1203 | | | | | 9E79115 |
| REGULAR UNLEADED 92 | GASOLINE, FLAMMABLE LIQUID UN 1203 | | | | | ~~4KR4453~~ |
| DIESEL FUEL | COMBUSTIBLE LIQUID NA 1993 | | | | | 4NF4489 |
| DIESEL RED DYE | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| FUEL OIL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DECANT | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| VGO | NON DOT REGULATED GAS OIL FLASH POINT ABOVE 200F | | | | | |
| SRX 500 | | | | | | |
| AGO | UN1268 | 78640 | 51300 | 80.0 | 25.9 | |
| | | | | | | |
| | | | | | | |

| FUNCTION | START TIME | END TIME | TOTAL TIME | DELAY TIME | TRIP MILES | LOADED MILES | |
|---|---|---|---|---|---|---|---|
| LOAD | : A P | : A P | : | : | END | END | |
| | : A P | : A P | : | : | BEG. | BEG. | |
| UNLOAD | : A P | : A P | : | : | | | |
| TOTAL TRIP | : A P | : A P | : | : | TOTAL | TOTAL | 5031 |

| | | |
|---|---|---|
| UNLOADING DRIVER x Freddie Castillo | DATE 10/24/14 | CUSTOMER CERTIFIES FILL CAPS ARE TIGHT & SECURED & THAT FILL BOXES ARE CLEAN AND DRY. REC'D BY: |

**NOTE:** Customer will sign prior to driver unloading into tank truck or unmarked tank: This is to certify that I have examined the shipping papers on this shipment, understand the product being delivered and authorized driver to unload product into tank. I accept responsibility for product contamination.

Customer Signature: _____   Date: _____

# TRUCK LOADING MANIFEST AND BILL OF LADING   #1662790

## IN CASE OF EMERGENCY CONTACT CHEMTREC 1-800-424-9300



**KERN**

7724 E. Panama Lane  Bakersfield, CA  93307
Voice: (661) 845-0761 Fax: (661) 845-0330
Emergency: 1-800-424-9300

C O P Y

### MATERIAL SAFETY DATA SHEET AVAILABLE ON REQUEST

WEIGHMASTER CERTIFICATE
THIS IS TO CERTIFY that the following described commodity was weighed, measured, or counted by a weighmaster, whose signature is on this certificate, who is a recognized authority of accuracy, as prescribed by Chapter 7 (commencing with Section 12700) of Division 5 of the California Business and Professions Code, administered by the Division of Measurement Standards of the California Department of Food and Agriculture.

**Loaded At: WeighScale**

| BOL Number: 1662790 | Start Loading: 24-Oct-2014 07:53 | Finish Loading: 24-Oct-2014 08:19 |
| --- | --- | --- |

| Position Holder: 1 | Carrier: LLEH - LEN LIZ EXPRESS/ ARSEN HOVANNI CASTILLO | Driver: FREDDY |
| --- | --- | --- |
| Kern Oil & Refining Co. | Truck: 3217 License: 9E79115 | |

| Seller: 1 | Buyer: PAC009 | Destination: 9000 |
| --- | --- | --- |
| KERN OIL & REFINING CO. | PACRIM PETROLEUM | FOB KERN OIL & REFINING CO. |

| D.O.T Classification: | The below named materials are properly classified, described, packaged, marked and labeled and are in proper condition for transportation according to applicable D.O.T. regulations. |
| --- | --- |

6904   Gallons UN 1268, Petroleum Distillates, n.o.s. (AGO), 3, PGIII

| Product Description | Tank | Gross Gallons | Gravity @ 60° | Load Temp | Net Gallons | Net Barrels | Pounds Gallon |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 6900 - AGO | 10006 | 6904 | 25.9 | 80.0 | 6845 | 162.98 | 7.495 |

### Weigh Scale Information

| 24-Oct-2014 08:19 | Gross Weight: 78640 Pounds | Gross By: RICARDO LOPEZ |
| --- | --- | --- |
| | Out-bound | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| 24-Oct-2014 07:53 | Tare Weight: 27340 Pounds | Tare By: RICARDO LOPEZ |
| | In-bound | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| | Net Weight: 51300 Pounds | |

**Miscellaneous Messages**   ***CDL License Expire For Driver Expires in 13 days on Nov 6 2014.

CARRIER CERTIFIES THAT THE CARGO TANK SUPPLIED FOR THIS SHIPMENT MEETS APPLICABLE DEPARTMENT OF TRANSPORTATION SPECIFICATION AND IS A PROPER CONTAINER FOR THE TRANSPORTATION OF THIS MATERIAL.

Loaded By:   X

Carrier: LEN LIZ EXPRESS/ ARSEN HOVANNI



Kern Oil & Refining Co.
7724 E. Panama Lane  Bakersfield, CA  93307
Voice: (661) 845-0761
Fax: 1-800-424-9300

# LOADING TICKET

## DRIVER INSTRUCTIONS FOR TICKET NUMBER 662662

**CARRIER:** LEN LIZ EXPRESS/ ARSEN HOVANNISYAN
**DRIVER:** FREDDY CASTILLO

**CUSTOMER:** PACRIM PETROLEUM
**DESTINATION:** FOB KERN OIL & REFINING CO.
Truck: 3217 License: 9E79115

## YOU HAVE BEEN DISPATCHED TO LOAD

### FROM Tank-10006

### ORDERED GALLONS = 6000 AGO

### ORDERED WEIGHT = 42450

**24-Oct-2014 07:53     Tare Weight:  27340 Lbs**

Dispatched at 10/24/2014 07:53

# LLE LEN LIZ EXPRESS
### "On-Time Performance & Dependability"

**DELIVERY RECEIPT**
**18187**

7330 Adams Street, Paramount, CA 90723
Tel: 562-630-6229  •  Fax: 818-484-2324
CA#381698

| DATE: | 10/24/14 | DELIVER TO: | Vapah |
|---|---|---|---|
| FROM: | KOR | ADDRESS: | |
| ADDRESS: | | CITY & STATE: | Wilmington, CA |
| CITY & STATE: | Bakersfield, CA | TEL No: | |

| BILL OF LADING | DISPATCH No. | PURCHASE ORDER No. | TRUCK No. | TRAILER No. | DRIVER | SHIFT/LOAD |
|---|---|---|---|---|---|---|
| 1662969 | | VP2014-064 | 3146 | 9L | Matt | ☐ A.M. ☐ P.M. |

| PRODUCTS | DESCRIPTION | DELIVERED | | UNLOADING MEASUREMENTS | | OFFICE USE ONLY |
|---|---|---|---|---|---|---|
| | | GROSS QTY. | NET QTY. | TEMPERATURE | GRAVITY | |
| REGULAR UNLEADED 87 | GASOLINE, FLAMMABLE LIQUID UN1203 | | | | | |
| REGULAR UNLEADED 92 | GASOLINE, FLAMMABLE LIQUID UN 1203 | | | | | |
| DIESEL FUEL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DIESEL RED DYE | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| FUEL OIL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DECANT | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| VGO | NON DOT REGULATED GAS OIL FLASH POINT ABOVE 200F | | | | | |
| SRX 500 | | | | | | |
| AGO | UN 1268, Petroleum Distillate PG III, nos. 3 | 78960 | 44960 | 80 | 25.9 | |
| | | | | | | |
| | | | | | | |

| FUNCTION | START TIME | END TIME | TOTAL TIME | DELAY TIME | TRIP MILES | LOADED MILES |
|---|---|---|---|---|---|---|
| LOAD | : A/P | : A/P | : | : | END | END |
| | : A/P | : A/P | : | : | BEG. | BEG. |
| UNLOAD | : A/P | : A/P | : | : | TOTAL | TOTAL |
| TOTAL TRIP | : A/P | : A/P | : | : | | |

| UNLOADING DRIVER | DATE | CUSTOMER CERTIFIES FILL CAPS ARE TIGHT & SECURED & THAT FILL BOXES ARE CLEAN AND DRY. |
|---|---|---|
| X | | REC'D BY: |

**NOTE:** Customer will sign prior to driver unloading into tank truck or unmarked tank:  This is to certify that I have examined the shipping papers on this shipment, understand the product being delivered and authorized driver to unload product into tank.  I accept responsibility for product contamination.

Customer Signature: X 2 503        Date: 10-25 14

# TRUCK LOADING MANIFEST AND BILL OF LADING
## IN CASE OF EMERGENCY CONTACT CHEMTREC 1-800-424-9300

# #1662969



**KERN**

7724 E. Panama Lane  Bakersfield, CA  93307
Voice: (661) 845-0761 Fax: (661) 845-0330
Emergency: 1-800-424-9300

---

**MATERIAL SAFETY DATA SHEET AVAILABLE ON REQUEST**                     C O P Y

WEIGHMASTER CERTIFICATE
THIS IS TO CERTIFY that the following described commodity was weighed, measured, or counted by a weighmaster, whose signature is on this certificate, who is a recognized authority of accuracy, as prescribed by Chapter 7 (commencing with Section 12700) of Division 5 of the California Business and Professions Code, administered by the Division of Measurement Standards of the California Department of Food and Agriculture.

**Loaded At:** WeighScale

| **BOL Number:** 1662969 | **Start Loading:** 24-Oct-2014 20:51 | **Finish Loading:** 24-Oct-2014 21:39 |

**Position Holder: 1**              **Carrier:** LLEH - LEN LIZ EXPRESS/ ARSEN HOVANNI     **Driver:** MATTHEW SHEEK

Kern Oil & Refining Co.           Tractor: 3146 License: 9E77665  Trailer: 9A License: 4GY6617

---

**Seller: 1**                        **Buyer:** PAC009                      **Destination:** 9000

KERN OIL & REFINING CO.           PACRIM PETROLEUM              FOB KERN OIL & REFINING CO.

---

**D.O.T Classification:**   The below named materials are properly classified, described, packaged, marked and labeled and are in proper condition for transportation according to applicable D.O.T. regulations.

6724  Gallons UN 1268, Petroleum Distillates, n.o.s. (AGO), 3, PGIII

| Product Description | Tank | Gross Gallons | Gravity @ 60° | Load Temp | Net Gallons | Net Barrels | Pounds Gallon |
|---|---|---|---|---|---|---|---|
| 6900 - AGO | 10006 | 6724 | 25.9 | 80.0 | 6666 | 158.71 | 7.495 |

### Weigh Scale Information

| 24-Oct-2014 21:39 | **Gross Weight:** 78960 Pounds | **Gross By:** ANDRES OCHOA |
|---|---|---|
| | Out-bound | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| 24-Oct-2014 20:51 | **Tare Weight:** 29000 Pounds | **Tare By:** ANDRES OCHOA |
| | In-bound | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| | **Net Weight:** 49960 Pounds | |

---

**Miscellaneous Messages**

CARRIER CERTIFIES THAT THE CARGO TANK SUPPLIED FOR THIS SHIPMENT MEETS APPLICABLE DEPARTMENT OF TRANSPORTATION SPECIFICATION AND IS A PROPER CONTAINER FOR THE TRANSPORTATION OF THIS MATERIAL.

**Loaded By:**  **X**                        **Carrier:** LEN LIZ EXPRESS/ ARSEN HOVANNI

---

# LLE *Len Liz Express*
*"On-Time Performance & Dependability"*

**DELIVERY RECEIPT**
**14536**

7330 Adams Street, Paramount, CA 90723
Tel: 562-630-6229   •   Fax: 818-484-2324
CA#381698

| | |
|---|---|
| DATE: 10-26-14 | DELIVER TO: Vopak (Pacxim) |
| FROM: KEYN Oil | ADDRESS: Canal |
| ADDRESS: | CITY & STATE: Wilmington. |
| CITY & STATE: Bakersfield | TEL No: |

| BILL OF LADING | DISPATCH No. | PURCHASE ORDER No. | TRUCK No. | TRAILER No. | DRIVER | SHIFT/LOAD |
|---|---|---|---|---|---|---|
| 146339 | 5563 | VP2014-064 | 3105 | 11A | Oscar | ☐ A.M. ☑ P.M. |

| PRODUCTS | DESCRIPTION | DELIVERED | | UNLOADING MEASUREMENTS | | OFFICE USE ONLY |
|---|---|---|---|---|---|---|
| | | GROSS QTY. | NET QTY. | TEMPERATURE | GRAVITY | |
| REGULAR UNLEADED 87 | GASOLINE, FLAMMABLE LIQUID UN1203 | | | | | TRUCK |
| REGULAR UNLEADED 92 | GASOLINE, FLAMMABLE LIQUID UN 1203 | | | | | WP13077 |
| DIESEL FUEL | COMBUSTIBLE LIQUID NA 1993 | | | | | Traila |
| DIESEL RED DYE | COMBUSTIBLE LIQUID NA 1993 | | | | | 4614393 |
| FUEL OIL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DECANT | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| VGO | NON DOT REGULATED GAS OIL FLASH POINT ABOVE 200F | | | | | |
| SRX 500 | | | | | | |
| AGO | NON DOT regulated Oil Flash Point above 200F | | | | | |
| | | | | | | |
| | | | | | | |

| FUNCTION | START TIME | END TIME | TOTAL TIME | DELAY TIME | TRIP MILES | LOADED MILES | |
|---|---|---|---|---|---|---|---|
| LOAD | : A/P | : A/P | : | : | END | END | L.503 |
| | : A/P | : A/P | : | : | BEG. | BEG. | 10/27/14 |
| UNLOAD | : A/P | : A/P | : | : | | | |
| TOTAL TRIP | : A/P | : A/P | : | : | TOTAL | TOTAL | |

UNLOADING DRIVER
X _Oscar_

DATE

CUSTOMER CERTIFIES FILL CAPS ARE TIGHT & SECURED & THAT FILL BOXES ARE CLEAN AND DRY.
REC'D BY: _____

**NOTE:** Customer will sign prior to driver unloading into tank truck or unmarked tank. This is to certify that I have examined the shipping papers on this shipment, understand the product being delivered and authorized driver to unload product into tank. I accept responsibility for product contamination.

Customer Signature: _____   Date: _____

## TRUCK LOADING MANIFEST AND BILL OF LADING
### IN CASE OF EMERGENCY CONTACT CHEMTREC 1-800-424-9300

**#1663369**



7724 E. Panama Lane  Bakersfield, CA  93307
Voice: (661) 845-0761 Fax: (661) 845-0330
Emergency: 1-800-424-9300

**MATERIAL SAFETY DATA SHEET AVAILABLE ON REQUEST**

C O P Y

**WEIGHMASTER CERTIFICATE**
THIS IS TO CERTIFY that the following described commodity was weighed, measured, or counted by a weighmaster, whose signature is on this certificate, who is a recognized authority of accuracy, as prescribed by Chapter 7 (commencing with Section 12700) of Division 5 of the California Business and Professions Code, administered by the Division of Measurement Standards of the California Department of Food and Agriculture.

**Loaded At: WeighScale**

| **BOL Number:** 1663369 | **Start Loading:** 26-Oct-2014 21:56 | **Finish Loading:** 26-Oct-2014 22:50 |
|---|---|---|

**Position Holder: 1**      **Carrier:** LLEH - LEN LIZ EXPRESS/ ARSEN HOVANNI    **Driver:** OSCAR PINEDA

Kern Oil & Refining Co.        Trailer: 11A License: 4GL4393

| **Seller:** 1 | **Buyer:** PAC009 | **Destination:** 9000 |
|---|---|---|
| KERN OIL & REFINING CO. | PACRIM PETROLEUM | FOB KERN OIL & REFINING CO. |

**D.O.T Classification:**    The below named materials are properly classified, described, packaged, marked and labeled and are in proper condition for transportation according to applicable D.O.T. regulations.

6589  Gallons UN 1268, Petroleum Distillates, n.o.s. (AGO), 3, PGIII

| Product Description | Tank | Gross Gallons | Gravity @ 60° | Load Temp | Net Gallons | Net Barrels | Pounds Gallon |
|---|---|---|---|---|---|---|---|
| 6900 - AGO | 10006 | 6589 | 25.9 | 80.0 | 6532 | 155.52 | 7.495 |

### Weigh Scale Information

| 26-Oct-2014 22:50 | **Gross Weight:** 78040 Pounds | **Gross By:** ANDRES OCHOA |
|---|---|---|
| | Out-bound | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| 26-Oct-2014 21:56 | **Tare Weight:** 29080 Pounds | **Tare By:** ANDRES OCHOA |
| | In-bound | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| | **Net Weight:** 48960 Pounds | |

**Miscellaneous Messages**

CARRIER CERTIFIES THAT THE CARGO TANK SUPPLIED FOR THIS SHIPMENT MEETS APPLICABLE DEPARTMENT OF TRANSPORTATION SPECIFICATION AND IS A PROPER CONTAINER FOR THE TRANSPORTATION OF THIS MATERIAL.

Loaded By:   X

Carrier: LEN LIZ EXPRESS/ ARSEN HOVANNI



Kern Oil & Refining Co.
7724 E. Panama Lane  Bakersfield, CA  93307
Voice: (661) 845-0761
Fax: 1-800-424-9300

# LOADING TICKET

## DRIVER INSTRUCTIONS FOR TICKET NUMBER 663241

**CARRIER: LEN LIZ EXPRESS/ ARSEN HOVANNISYAN**
**DRIVER: OSCAR PINEDA**

**CUSTOMER: PACRIM PETROLEUM**
**DESTINATION: FOB KERN OIL & REFINING CO.**
**Trailer: 11A License: 4GL4393**

## YOU HAVE BEEN DISPATCHED TO LOAD

### FROM Tank-10006

### ORDERED GALLONS = 6000 AGO

### ORDERED WEIGHT = 42450

**26-Oct-2014 21:56    Tare Weight:  29080 Lbs**

Dispatched at 10/26/2014 21:56

# LLE LEN LIZ EXPRESS
*"On-Time Performance & Dependability"*

**DELIVERY RECEIPT**
**18190**

7330 Adams Street, Paramount, CA 90723
Tel: 562-630-6229   •   Fax: 818-484-2324
CA#381698

| DATE: 10/26/14 | DELIVER TO: VoPak |
| FROM: KOR | ADDRESS: |
| ADDRESS: | CITY & STATE: Wilmington, CA. |
| CITY & STATE: Bakersfield | TEL No: |

| BILL OF LADING | DISPATCH No. | PURCHASE ORDER No. | TRUCK No. | TRAILER No. | DRIVER | SHIFT/LOAD |
|---|---|---|---|---|---|---|
| 1663372 | | VP2014-064 | 3146 | 19A | Matt | ☐ A.M. ☐ P.M. |

| PRODUCTS | DESCRIPTION | DELIVERED | | UNLOADING MEASUREMENTS | | OFFICE USE ONLY |
|---|---|---|---|---|---|---|
| | | GROSS QTY. | NET QTY. | TEMPERATURE | GRAVITY | |
| REGULAR UNLEADED 87 | GASOLINE, FLAMMABLE LIQUID UN1203 | | | | | |
| REGULAR UNLEADED 92 | GASOLINE, FLAMMABLE LIQUID UN 1203 | | | | | |
| DIESEL FUEL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DIESEL RED DYE | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| FUEL OIL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DECANT | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| VGO | NON DOT REGULATED GAS OIL FLASH POINT ABOVE 200F | | | | | |
| SRX 500 | | | | | | |
| AGO | UN 1268, Petroleum Distillate PGIII, 3, n.o.s | 78660 | 51260 | 80 | 25.9 | |

| FUNCTION | START TIME | END TIME | TOTAL TIME | DELAY TIME | TRIP MILES | LOADED MILES |
|---|---|---|---|---|---|---|
| LOAD | : A/P | : A/P | : | : | END | END |
| | | | | | BEG. | BEG. |
| UNLOAD | : A/P | : A/P | : | : | | |
| TOTAL TRIP | : A/P | : A/P | : | : | TOTAL | TOTAL |

UNLOADING DRIVER
X _____

DATE 10/27/14

CUSTOMER CERTIFIES FILL CAPS ARE TIGHT & SECURED & THAT FILL BOXES ARE CLEAN AND DRY.

REC'D BY: _____ K-503 10/27/14

**NOTE:** Customer will sign prior to driver unloading into tank truck or unmarked tank: This is to certify that I have examined the shipping papers on this shipment, understand the product being delivered and authorized driver to unload product into tank. I accept responsibility for product contamination.

Customer Signature: _____   Date: _____

TRUCK LOADING MANIFEST AND BILL OF LADING                    **#1663372**

**IN CASE OF EMERGENCY CONTACT CHEMTREC 1-800-424-9300**



7724 E. Panama Lane  Bakersfield, CA  93307
Voice: (661) 845-0761 Fax: (661) 845-0330
Emergency: 1-800-424-9300

C O P Y

**MATERIAL SAFETY DATA SHEET AVAILABLE ON REQUEST**

WEIGHMASTER CERTIFICATE
THIS IS TO CERTIFY that the following described commodity was weighed, measured, or counted by a weighmaster, whose signature is on this certificate, who is a recognized authority of accuracy, as prescribed by Chapter 7 (commencing with Section 12700) of Division 5 of the California Business and Professions Code, administered by the Division of Measurement Standards of the California Department of Food and Agriculture.

**Loaded At: WeighScale**

| BOL Number: 1663372 | Start Loading: 26-Oct-2014 22:25 | Finish Loading: 26-Oct-2014 23:15 |
|---|---|---|

**Position Holder: 1**          Carrier: LLEH - LEN LIZ EXPRESS/ ARSEN HOVANNI     Driver: MATTHEW SHEEK

Kern Oil & Refining Co.         Tractor: 3146 License: 9E77665  Trailer: 19A License: 4GE6487

| Seller: 1 | Buyer: PAC009 | Destination: 9000 |
|---|---|---|
| KERN OIL & REFINING CO. | PACRIM PETROLEUM | FOB KERN OIL & REFINING CO. |

**D.O.T Classification:**     The below named materials are properly classified, described, packaged, marked and labeled and are in proper condition for transportation according to applicable D.O.T. regulations.

6901   Gallons UN 1268, Petroleum Distillates, n.o.s. (AGO), 3, PGIII

| Product Description | Tank | Gross Gallons | Gravity @ 60° | Load Temp | Net Gallons | Net Barrels | Pounds Gallon |
|---|---|---|---|---|---|---|---|
| 6900 - AGO | 10006 | 6901 | 25.9 | 80.0 | 6842 | 162.90 | 7.495 |

**Weigh Scale Information**

| 26-Oct-2014 23:15 | Gross Weight: 78660 Pounds | Gross By: ANDRES OCHOA |
|---|---|---|
| | Out-bound | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| 26-Oct-2014 22:25 | Tare Weight: 27380 Pounds | Tare By: ANDRES OCHOA |
| | In-bound | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| | Net Weight: 51280 Pounds | |

**Miscellaneous Messages**

CARRIER CERTIFIES THAT THE CARGO TANK SUPPLIED FOR THIS SHIPMENT MEETS APPLICABLE DEPARTMENT OF TRANSPORTATION SPECIFICATION AND IS A PROPER CONTAINER FOR THE TRANSPORTATION OF THIS MATERIAL.

Loaded By:  **X**                          Carrier: LEN LIZ EXPRESS/ ARSEN HOVANNI

# Len Liz Express

**Invoice**

7330 Adams ST
Paramount, CA  90723-4008
Phone: (818) 516-5444   Fax:  (818) 484-2324
Email:  Lenlizexpress@gmail.com

| Date | Invoice # |
|------|-----------|
| 11/4/2014 | 2665 |

Bill To

Pacrim Petroleum
774 Mays Blvd.,#10-325
Incline Village, NV 89451

Ship To

Vopak
401 Canal St
Long Beach, CA

| P.O. No. | Pull Point | Terms | Due Date |
|----------|-----------|-------|----------|
| VP-2014-064 | KOR | 7 days | 11/11/2014 |

| Date | Delivery Receipt | Bill of Lading | Description | Quantity | Rate | Amount |
|------|------------------|----------------|-------------|----------|------|--------|
| 10/26/2014 | 13386 | 1663277 | AGO | 157.62 | 3.60 | 567.43 |
| 10/27/2014 | 13396 | 1663509 | AGO | 159.02 | 3.60 | 572.47 |

Thank you; we really appreciate your business.  Please send payment within the terms shown on the upper portion of your invoice. There will be a 2% interest charge per month on late invoices.

**Total**  $1,139.90

**LLE** **LEN LIZ EXPRESS**
*"On-Time Performance & Dependability"*

**DELIVERY RECEIPT**
**13386**
3.9.0

15733 Texaco Avenue, Paramount, CA 90723
Tel: 562-630-6229   •   Fax: 818-484-2324
CA#381698

| DATE: 10-26-14 | DELIVER TO: Vopak |
| FROM: Kern oil | ADDRESS: Vopak 401 canal |
| ADDRESS: Panama Lane Rd | CITY & STATE: Wilmington |
| CITY & STATE: Bakersfield, CA | TEL No: |

| BILL OF LADING | DISPATCH No. | PURCHASE ORDER No. | TRUCK No. | TRAILER No. | DRIVER | SHIFT LOAD |
|---|---|---|---|---|---|---|
| 1663277 | | VP2014-064 | 690 | 7 | Vaheh | ☑ A.M. ☐ P.M. |

| PRODUCTS | DESCRIPTION | DELIVERED GROSS QTY. | NET QTY. | UNLOADING MEASUREMENTS TEMPERATURE | GRAVITY | OFFICE USE ONLY |
|---|---|---|---|---|---|---|
| REGULAR UNLEADED 87 | GASOLINE, FLAMMABLE LIQUID UN1203 | | | | | |
| REGULAR UNLEADED 92 | GASOLINE, FLAMMABLE LIQUID UN 1203 | | | | | |
| DIESEL FUEL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DIESEL RED DYE | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| FUEL OIL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DECANT | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| VGO | NON DOT REGULATED GAS OIL FLASH POINT ABOVE 200F | | | | | |
| SRX 500 | | | | | | |
| AGO | | 6677 | 6620 | 80.0 | 25.9 | |
| | | | | | | |
| | | | | | | |

| FUNCTION | START TIME | | END TIME | | TOTAL TIME | DELAY TIME | TRIP MILES | LOADED MILES |
|---|---|---|---|---|---|---|---|---|
| LOAD | : | A P | : | A P | : | : | END | END |
| | : | A P | : | A P | : | : | BEG. | BEG. |
| UNLOAD | : | A P | : | A P | : | : | TOTAL | TOTAL |
| TOTAL TRIP | : | A P | : | A P | : | : | | |

UNLOADING DRIVER

X _____

DATE _____

CUSTOMER CERTIFIES FILL CAPS ARE TIGHT & SECURED & THAT FILL BOXES ARE CLEAN AND DRY.

REC'D BY:

**NOTE:** Customer will sign prior to driver unloading into tank truck or unmarked tank. This is to certify that I have examined the shipping papers on this shipment, understand the product being delivered and authorized driver to unload product into tank. I accept responsibility for product contamination.

Customer Signature: CRAig 503L       Date: _____

## TRUCK LOADING MANIFEST AND BILL OF LADING
### IN CASE OF EMERGENCY CONTACT CHEMTREC 1-800-424-9300



# #1663277



7724 E. Panama Lane  Bakersfield, CA 93307
Voice: (661) 845-0761 Fax: (661) 845-0330
Emergency: 1-800-424-9300

COPY

## MATERIAL SAFETY DATA SHEET AVAILABLE ON REQUEST

**WEIGHMASTER CERTIFICATE**
THIS IS TO CERTIFY that the following described commodity was weighed, measured, or counted by a weighmaster, whose signature is on this certificate, who is a recognized authority of accuracy, as prescribed by Chapter 7 (commencing with Section 12700) of Division 5 of the California Business and Professions Code, administered by the Division of Measurement Standards of the California Department of Food and Agriculture.

**Loaded At: WeighScale**

| | | |
|---|---|---|
| **BOL Number: 1663277** | **Start Loading: 26-Oct-2014 10:57** | **Finish Loading: 26-Oct-2014 11:39** |
| **Position Holder: 1** | **Carrier: LLEH - LEN LIZ EXPRESS/ ARSEN HOVANNI GHAZARIAN** | **Driver: VAHEH** |
| Kern Oil & Refining Co. | Truck: 3218 License: 9E77997 | |

| Seller: 1 | Buyer: PAC009 | Destination: 9000 |
|---|---|---|
| KERN OIL & REFINING CO. | PACRIM PETROLEUM | FOB KERN OIL & REFINING CO. |

**D.O.T. Classification:** The best known name of the material and the proper description of designation, package and manner of loading of the container is properly shown for transportation according to applicable D.O.T. regulations.

6677   Gallons UN 1268, Petroleum Distillates, n.o.s. (AGO), 3, PGIII

| Product Description | Tank | Gross Gallons | Gravity @60 | Load Temp | Net Gallons | Net Barrels | Pounds Gallon |
|---|---|---|---|---|---|---|---|
| 6900 - AGO | 10006 | 6677 | 25.9 | 80.0 | 6620 | 157.62 | 7.495 |

### Weigh Scale Information

| | | |
|---|---|---|
| 26-Oct-2014 11:39 | **Gross Weight: 77980 Pounds** | **Gross By: ALBERTO ACOSTA** |
| | **Out-bound** | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| 26-Oct-2014 10:57 | **Tare Weight: 28360 Pounds** | **Tare By: ALBERTO ACOSTA** |
| | **In-bound** | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| | **Net Weight: 49620 Pounds** | |

## Miscellaneous Messages

CARRIER CERTIFIES THAT THE CARGO TANK SUPPLIED FOR THIS SHIPMENT MEETS APPLICABLE DEPARTMENT OF TRANSPORTATION SPECIFICATION AND IS A PROPER CONTAINER FOR THE TRANSPORTATION OF THIS MATERIAL.

**Loaded By:   X**

**Carrier: LEN LIZ EXPRESS/ ARSEN HOVANNI**



**LLE** LEN LIZ EXPRESS
*"On-Time Performance & Dependability"*

15733 Texaco Avenue, Paramount, CA 90723
Tel: 562-630-6229  •  Fax: 818-484-2324
CA#381698

**DELIVERY RECEIPT**
**13396**

DATE: 10-27-14

FROM: Kern Oil

ADDRESS: Panama Lane Rd

CITY & STATE: Bakersfield, CA

DELIVER TO: Pacrim Petroleum

ADDRESS: Vopak 401 Canal

CITY & STATE: Wilmington, CA

TEL No:

| BILL OF LADING | DISPATCH No. | PURCHASE ORDER NO. | TRUCK No. | TRAILER No. | DRIVER | SPLIT LOAD |
|---|---|---|---|---|---|---|
| 1663509 | 5563 | VP2014-0643218 | 9 | | Vaheh | ☐ A.M. ☐ P.M. |

| PRODUCTS | DESCRIPTION | DELIVERED | | UNLOADING MEASUREMENTS | | OFFICE USE ONLY |
|---|---|---|---|---|---|---|
| | | GROSS QTY | NET QTY | TEMPERATURE | GRAVITY | |
| REGULAR UNLEADED 87 | GASOLINE, FLAMMABLE LIQUID UN1203 | | | | | |
| REGULAR UNLEADED 92 | GASOLINE, FLAMMABLE LIQUID UN 1203 | | | | | |
| DIESEL FUEL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DIESEL RED DYE | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| FUEL OIL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DECANT | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| VGO | NON DOT REGULATED GAS OIL FLASH POINT ABOVE 200F | | | | | |
| SRX 500 | | | | | | |
| AGO | | 6737 | 6679 | 80.0 | 25.9 | 159.02 BBLS 3.90 |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| FUNCTION | START TIME | END TIME | TOTAL TIME | DELAY TIME | TRIP MILES | LOADED MILES |
|---|---|---|---|---|---|---|
| LOAD | : A/P | : A/P | : | : | END | END |
| UNLOAD | : A/P | : A/P | : | : | BEG. | BEG. |
| TOTAL TRIP | : A/P | : A/P | : | : | TOTAL | TOTAL |

UNLOADING DRIVER                    DATE

X _____

REC'D BY:

CUSTOMER CERTIFIES FILL CAPS ARE TIGHT & SECURED & THAT FILL BOXES ARE CLEAN AND DRY.

**NOTE:** Customer will sign prior to driver unloading into tank truck or unmarked tank. This is to certify that I have examined the shipping papers on this shipment, understand the product being delivered and authorized driver to unload product into tank; I accept responsibility for product contamination.

Customer Signature: _____          Date: _____

# TRUCK LOADING MANIFEST AND BILL OF LADING
## IN CASE OF EMERGENCY CONTACT CHEMTREC 1-800-424-9300

# #1663509



7724 E. Panama Lane  Bakersfield, CA  93307
Voice: (661) 845-0761 Fax: (661) 845-0330
Emergency: 1-800-424-9300

## MATERIAL SAFETY DATA SHEET AVAILABLE ON REQUEST

**COPY**

**WEIGHMASTER CERTIFICATE**
THIS IS TO CERTIFY that the following described commodity was weighed, measured, or counted by a weighmaster, whose signature is on this certificate, who is a recognized authority of accuracy, as prescribed by Chapter 7 (commencing with Section 12700) of Division 5 of the California Business and Professions Code, administered by the Division of Measurement Standards of the California Department of Food and Agriculture.

**Loaded At: WeighScale**

| BOL Number: 1663509 | Start Loading: 27-Oct-2014 10:38 | Finish Loading: 27-Oct-2014 11:06 |
|---|---|---|

| Position Holder: 1 | Carrier: LLEH - LEN LIZ EXPRESS/ ARSEN HOVANNI GHAZARIAN | Driver: VAHEH |
|---|---|---|
| Kern Oil & Refining Co. | Truck: 3218 License: 9E77997 | |

| Seller: 1 | Buyer: PAC009 | Destination: 9000 |
|---|---|---|
| KERN OIL & REFINING CO. | PACRIM PETROLEUM | FOB KERN OIL & REFINING CO. |

**D.o.t Classification**

6737   Gallons UN 1268, Petroleum Distillates, n.o.s. (AGO), 3, PGIII

| Product Description | Tank | Gross Gallons | Gravity @ 60 | Load Temp | Net Gallons | Net Barrels | Pounds Gallon |
|---|---|---|---|---|---|---|---|
| 6900 - AGO | 10006 | 6737 | 25.9 | 80.0 | 6679 | 159.02 | 7.495 |

**Weigh Scale Information**

| 27-Oct-2014 11:06 | Gross Weight: 78020 Pounds | Gross By: RICARDO LOPEZ |
|---|---|---|
| | Out-bound | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| 27-Oct-2014 10:38 | Tare Weight: 27960 Pounds | Tare By: RICARDO LOPEZ |
| | In-bound | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| | Net Weight: 50060 Pounds | |

## Miscellaneous Messages

CARRIER CERTIFIES THAT THE CARGO TANK SUPPLIED FOR THIS SHIPMENT MEETS APPLICABLE DEPARTMENT OF TRANSPORTATION SPECIFICATION AND IS A PROPER CONTAINER FOR THE TRANSPORTATION OF THIS MATERIAL.

**Loaded By:   X**

**Carrier: LEN LIZ EXPRESS/ ARSEN HOVANNI**

# Len Liz Express

7330 Adams ST
Paramount, CA  90723-4008
Phone: (818) 516-5444   Fax: (818) 484-2324
Email: Lenlizexpress@gmail.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/30/2014 | 2649 |

Bill To

Pacrim Petroleum
774 Mays Blvd.,#10-325
Incline Village, NV 89451

Ship To

Vopak
401 Canal St
Long Beach, CA

| P.O. No. | Pull Point | Terms | Due Date |
|----------|-----------|-------|----------|
| VP2014-064 | Kern Oil | 7 days | 11/6/2014 |

| Date | Delivery Receipt | Bill of Lading | Description | Quantity | Rate | Amount |
|------|------------------|----------------|-------------|----------|------|--------|
| 10/27/2014 | 20009 | 1663463 | AGO | 161.38 | 3.60 | 580.97 |
| 10/28/2014 | 18030 | 1663636 | AGO | 147.98 | 3.60 | 532.73 |
| 10/28/2014 | 17078 | 1663785 | AGO | 164.55 | 3.60 | 592.38 |
| 10/28/2014 | 20014 | 1663787 | AGO | 161.07 | 3.60 | 579.85 |
| 10/28/2014 | 14537 | 1663958 | AGO | 158.57 | 3.60 | 570.85 |
| 10/29/2014 | 17933 | 1664046 | AGO | 160.88 | 3.60 | 579.17 |
| 10/29/2014 | 20303 | 1664236 | AGO | 159.6 | 3.60 | 574.56 |
| 10/29/2014 | 20152 | 1664251 | AGO | 160.17 | 3.60 | 576.61 |
| 10/29/2014 | 14538 | 1664258 | AGO | 152.55 | 3.60 | 549.18 |

*missing tabo*

*66 l2*

*ACH 11/3*

Thank you; we really appreciate your business.  Please send payment within the terms shown on the upper portion of your invoice. There will be a 2% interest charge per month on late invoices.

| **Total** | **$5,136.30** |
|-----------|---------------|

# LLE LEN LIZ EXPRESS
*"On-Time Performance & Dependability"*

**DELIVERY RECEIPT**
**20009**

7330 Adams Street, Paramount, CA 90723
Tel: 562-630-6229 • Fax: 818-484-2324
CA#381698

| DATE: 10/27/14 | DELIVER TO: Vopak |
|---|---|
| FROM: Kern oil Refinery | ADDRESS: 401 Canal ST |
| ADDRESS: 7724 E Panama lane | CITY & STATE: Wilmington CA 90744 |
| CITY & STATE: Bakersfield CA 93307 | TEL No: |

| BILL OF LADING | DISPATCH No. | PURCHASE ORDER No. | TRUCK No. | TRAILER No. | DRIVER | SHIFT/LOAD |
|---|---|---|---|---|---|---|
| 1663463 | 5563 | VP2014-064 | 3217 | 18A | Freddie Castillo | ☑ A.M. ☐ P.M. |

| PRODUCTS | DESCRIPTION | DELIVERED | | UNLOADING MEASUREMENTS | | OFFICE USE ONLY |
|---|---|---|---|---|---|---|
| | | GROSS QTY. | NET QTY. | TEMPERATURE | GRAVITY | |
| REGULAR UNLEADED 87 | GASOLINE, FLAMMABLE LIQUID UN1203 | | | | | 9E 79115 |
| REGULAR UNLEADED 92 | GASOLINE, FLAMMABLE LIQUID UN 1203 | | | | | 4KR4583 |
| DIESEL FUEL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DIESEL RED DYE | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| FUEL OIL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DECANT | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| VGO | NON DOT REGULATED GAS OIL FLASH POINT ABOVE 200F | | | | | |
| SRX 500 | | | | | | |
| AGO | un 1268 | 78470 | 50800 | 80.0 | 25.9 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| FUNCTION | START TIME | | END TIME | | TOTAL TIME | DELAY TIME | TRIP MILES | LOADED MILES |
|---|---|---|---|---|---|---|---|---|
| LOAD | : | A P | : | A P | : | : | END | END |
| | : | A P | : | A P | : | : | BEG. | BEG. |
| UNLOAD | : | A P | : | A P | : | : | TOTAL | TOTAL |
| TOTAL TRIP | : | A P | : | A P | : | : | | |

| UNLOADING DRIVER | DATE | CUSTOMER CERTIFIES FILL CAPS ARE TIGHT & SECURED & THAT FILL BOXES ARE CLEAN AND DRY. |
|---|---|---|
| x Freddie | 10/27/14 | REC'D BY: |

**NOTE:** Customer will sign prior to driver unloading into tank truck or unmarked tank: This is to certify that I have examined the shipping papers on this shipment, understand the product being delivered and authorized driver to unload product into tank. I accept responsibility for product contamination.

Customer Signature: _____   523 (L)   Date: _____

## TRUCK LOADING MANIFEST AND BILL OF LADING
### IN CASE OF EMERGENCY CONTACT CHEMTREC 1-800-424-9300

**#1663463**



7724 E. Panama Lane  Bakersfield, CA  93307
Voice: (661) 845-0761 Fax: (661) 845-0330
Emergency: 1-800-424-9300

---

**MATERIAL SAFETY DATA SHEET AVAILABLE ON REQUEST**                    **C O P Y**

---

WEIGHMASTER CERTIFICATE
THIS IS TO CERTIFY that the following described commodity was weighed, measured, or counted by a weighmaster, whose signature is on this certificate, who is a recognized authority of accuracy, as prescribed by Chapter 7 (commencing with Section 12700) of Division 5 of the California Business and Professions Code, administered by the Division of Measurement Standards of the California Department of Food and Agriculture.

**Loaded At: WeighScale**

| | | |
|---|---|---|
| **BOL Number: 1663463** | **Start Loading: 27-Oct-2014 08:01** | **Finish Loading: 27-Oct-2014 08:44** |

**Position Holder: 1**          **Carrier: LLEH - LEN LIZ EXPRESS/ ARSEN HOVANNI**   **Driver: FREDDY CASTILLO**

Kern Oil & Refining Co.          Truck: 3217 License: 9E79115

---

**Seller: 1**                    **Buyer: PAC009**                **Destination: 9000**

KERN OIL & REFINING CO.          PACRIM PETROLEUM            FOB KERN OIL & REFINING CO.

---

**D.O.T Classification:**   The below named materials are properly classified, described, packaged, marked and labeled and are in proper condition for transportation according to applicable D.O.T. regulations.

6837  Gallons UN 1268, Petroleum Distillates, n.o.s. (AGO), 3, PGIII

| Product Description | Tank | Gross Gallons | Gravity @ 60° | Load Temp | Net Gallons | Net Barrels | Pounds Gallon |
|---|---|---|---|---|---|---|---|
| 6900 - AGO | 10006 | 6837 | 25.9 | 80.0 | 6778 | 161.38 | 7.495 |

### Weigh Scale Information

| | | |
|---|---|---|
| 27-Oct-2014 08:44 | **Gross Weight: 78420 Pounds** | **Gross By: ALBERTO ACOSTA** |
| | Out-bound | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| 27-Oct-2014 08:01 | **Tare Weight: 27620 Pounds** | **Tare By: ALBERTO ACOSTA** |
| | In-bound | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| | **Net Weight: 50800 Pounds** | |

---

**Miscellaneous Messages**      ***CDL License Expire For Driver Expires in 10 days on Nov  6 2014.

CARRIER CERTIFIES THAT THE CARGO TANK SUPPLIED FOR THIS SHIPMENT MEETS APPLICABLE DEPARTMENT OF TRANSPORTATION SPECIFICATION AND IS A PROPER CONTAINER FOR THE TRANSPORTATION OF THIS MATERIAL.

Loaded By:  X _(signature)_                    **Carrier: LEN LIZ EXPRESS/ ARSEN HOVANNI**

---

# LLE LEN LIZ EXPRESS
*"On-Time Performance & Dependability"*

**DELIVERY RECEIPT**
**18030**

7330 Adams Street, Paramount, CA 90723
Tel: 562-630-6229 • Fax: 818-484-2324
CA#381698

DATE: _____
FROM: _____
ADDRESS: _____
CITY & STATE: _Long, CA_

DELIVER TO: _____
ADDRESS: _____
CITY & STATE: _____
TEL No: _____

| BILL OF LADING | DISPATCH No. | PURCHASE ORDER No. | TRUCK No. | TRAILER No. | DRIVER | SHIFT/LOAD |
|---|---|---|---|---|---|---|
| 1663636 | 5343 | 102014 004 | 3615 | 11 | Wolfe C | ☐ A.M. ☐ P.M. |

| PRODUCTS | DESCRIPTION | DELIVERED | | UNLOADING MEASUREMENTS | | OFFICE USE ONLY |
|---|---|---|---|---|---|---|
| | | GROSS QTY. | NET QTY. | TEMPERATURE | GRAVITY | |
| REGULAR UNLEADED 87 | GASOLINE, FLAMMABLE LIQUID UN1203 | | | | | |
| REGULAR UNLEADED 92 | GASOLINE, FLAMMABLE LIQUID UN 1203 | | | | | 9A- 464 6617 |
| DIESEL FUEL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DIESEL RED DYE | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| FUEL OIL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DECANT | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| VGO | NON DOT REGULATED GAS OIL FLASH POINT ABOVE 200F | | | | | |
| SRX 500 | | | | | | |
| ACO | COMBUSTIBLE OIL | 78760 | 46580 | 85° | 25.9 | |
| | | | | | | 25.9 |

| FUNCTION | START TIME | END TIME | TOTAL TIME | DELAY TIME | TRIP MILES | LOADED MILES |
|---|---|---|---|---|---|---|
| LOAD | : A/P | : A/P | : | : | END | END |
| | : A/P | : A/P | : | : | BEG. | BEG. |
| UNLOAD | : A/P | : A/P | : | : | TOTAL | TOTAL |
| TOTAL TRIP | : A/P | : A/P | : | : | | |

UNLOADING DRIVER
X _____
DATE _____

CUSTOMER CERTIFIES FILL CAPS ARE TIGHT & SECURED & THAT FILL BOXES ARE CLEAN AND DRY.
REC'D BY: _____ Station L

**NOTE:** Customer will sign prior to driver unloading into tank truck or unmarked tank: This is to certify that I have examined the shipping papers on this shipment, understand the product being delivered and authorized driver to unload product into tank. I accept responsibility for product contamination.

Customer Signature: _____ Date: _____

## TRUCK LOADING MANIFEST AND BILL OF LADING
### IN CASE OF EMERGENCY CONTACT CHEMTREC 1-800-424-9300

# #1663636



**KERN**

7724 E. Panama Lane  Bakersfield, CA  93307
Voice: (661) 845-0761 Fax: (661) 845-0330
Emergency: 1-800-424-9300

**MATERIAL SAFETY DATA SHEET AVAILABLE ON REQUEST**                    C O P Y

WEIGHMASTER CERTIFICATE
THIS IS TO CERTIFY that the following described commodity was weighed, measured, or counted by a weighmaster, whose signature is on this certificate, who is a recognized authority of accuracy, as prescribed by Chapter 7 (commencing with Section 12700) of Division 5 of the California Business and Professions Code, administered by the Division of Measurement Standards of the California Department of Food and Agriculture.

**Loaded At: WeighScale**

| **BOL Number: 1663636** | **Start Loading: 27-Oct-2014 22:04** | **Finish Loading: 27-Oct-2014 23:17** |
|---|---|---|

**Position Holder: 1**                **Carrier: LLEH - LEN LIZ EXPRESS/ ARSEN HOVANNI**     **Driver: CLIFFORD WOLF**

Kern Oil & Refining Co.                Trailer: 9A License: 4GY6617

| **Seller: 1** | **Buyer: PAC009** | **Destination: 9000** |
|---|---|---|
| KERN OIL & REFINING CO. | PACRIM PETROLEUM | FOB KERN OIL & REFINING CO. |

**D.O.T Classification:**    The below named materials are properly classified, described, packaged, marked and labeled and are in proper condition for transportation according to applicable D.O.T. regulations.

6269   Gallons UN 1268, Petroleum Distillates, n.o.s. (AGO), 3, PGIII

| Product Description | Tank | Gross Gallons | Gravity @ 60° | Load Temp | Net Gallons | Net Barrels | Pounds Gallon |
|---|---|---|---|---|---|---|---|
| 6900 - AGO | 10006 | 6269 | 25.9 | 80.0 | 6215 | 147.98 | 7.495 |

### Weigh Scale Information

**27-Oct-2014 23:17**    **Gross Weight: 78760 Pounds**    **Gross By: ALBERTO ACOSTA**

Out-bound                **Deputy - WeighScale GSE Scale Model 450 Digital Indicator**

**27-Oct-2014 22:04**    **Tare Weight: 32180 Pounds**    **Tare By: ALBERTO ACOSTA**

In-bound                 **Deputy - WeighScale GSE Scale Model 450 Digital Indicator**

**Net Weight: 46580 Pounds**

**Miscellaneous Messages**

CARRIER CERTIFIES THAT THE CARGO TANK SUPPLIED FOR THIS SHIPMENT MEETS APPLICABLE DEPARTMENT OF TRANSPORTATION SPECIFICATION AND IS A PROPER CONTAINER FOR THE TRANSPORTATION OF THIS MATERIAL.

**Loaded By:  X**                          **Carrier: LEN LIZ EXPRESS/ ARSEN HOVANNI**



**LLE** LEN LIZ EXPRESS
*"On-Time Performance & Dependability"*

DELIVERY RECEIPT
**17078**

7330 Adams Street, Paramount, CA 90723
Tel: 562-630-6229   •   Fax: 818-484-2324
CA#381698

| DATE: 10-28-14 | DELIVER TO: Vopak |
|---|---|
| FROM: Kern Oil | ADDRESS: |
| ADDRESS: | CITY & STATE: Wilmington CA |
| CITY & STATE: Bakersfield CA | TEL No: |

| BILL OF LADING | DISPATCH No. | PURCHASE ORDER No. | TRUCK No. | TRAILER No. | DRIVER | SHIFT/LOAD |
|---|---|---|---|---|---|---|
| 1663785 | 5563 | VP2014 0641 | 2979 | 10A | Akop | ☐ A.M. ☐ P.M. |

| PRODUCTS | DESCRIPTION | DELIVERED GROSS QTY. | NET QTY. | UNLOADING MEASUREMENTS TEMPERATURE | GRAVITY | OFFICE USE ONLY |
|---|---|---|---|---|---|---|
| REGULAR UNLEADED 87 | GASOLINE. FLAMMABLE LIQUID UN1203 | | | | | |
| REGULAR UNLEADED 92 | GASOLINE. FLAMMABLE LIQUID UN 1203 | | | | | |
| DIESEL FUEL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DIESEL RED DYE | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| FUEL OIL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DECANT | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| VGO | NON DOT REGULATED GAS OIL FLASH POINT ABOVE 200F | | | | | |
| SRX 500 | | | | | | |
| AGO | Combustible Liquid un 1268 | 7000 | 6911 | 80.0 | 25.9 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| FUNCTION | START TIME | END TIME | TOTAL TIME | DELAY TIME | TRIP MILES | LOADED MILES |
|---|---|---|---|---|---|---|
| LOAD | : A P | : A P | : | : | END | END |
| | : A P | : A P | : | : | BEG. | BEG. |
| UNLOAD | : A P | : A P | : | : | TOTAL | TOTAL |
| TOTAL TRIP | : A P | : A P | : | : | | |

UNLOADING DRIVER
X

DATE

CUSTOMER CERTIFIES FILL CAPS ARE TIGHT & SECURED & THAT FILL BOXES ARE CLEAN AND DRY
REC'D BY:

**NOTE:** Customer will sign prior to driver unloading into tank truck or unmarked tank: This is to certify that I have examined the shipping papers on this shipment, understand the product being delivered and authorized driver to unload product into tank. I accept responsibility for product contamination.

Customer Signature: X____ ST L Tk 503      Date: _____

## TRUCK LOADING MANIFEST AND BILL OF LADING
### IN CASE OF EMERGENCY CONTACT CHEMTREC 1-800-424-9300

# #1663785



7724 E. Panama Lane  Bakersfield, CA 93307
Voice: (661) 845-0761 Fax: (661) 845-0330
Emergency: 1-800-424-9300

COPY

**MATERIAL SAFETY DATA SHEET AVAILABLE ON REQUEST**

WEIGHMASTER CERTIFICATE
THIS IS TO CERTIFY that the following described commodity was weighed, measured, or counted by a weighmaster, whose signature is on this certificate, who is a recognized authority of accuracy, as prescribed by Chapter 7 (commencing with Section 12700) of Division 5 of the California Business and Professions Code, administered by the Division of Measurement Standards of the California Department of Food and Agriculture.

**Loaded At: WeighScale**

| | | |
|---|---|---|
| **BOL Number: 1663785** | **Start Loading: 28-Oct-2014 09:54** | **Finish Loading: 28-Oct-2014 10:18** |

**Position Holder: 1**

Kern Oil & Refining Co.

**Carrier: LLEH - LEN LIZ EXPRESS/ ARSEN HOVANNI   Driver: AKOP TRDATIAN**

Tractor: 2979 License: 9E59497  Trailer: 10A License: 4JL4548

| **Seller: 1** | **Buyer: PAC009** | **Destination: 9000** |
|---|---|---|
| KERN OIL & REFINING CO. | PACRIM PETROLEUM | FOB KERN OIL & REFINING CO. |

**D.O.T Classification:** The below named materials are properly classified, described, packaged, marked and labeled and are in proper condition for transportation according to applicable D.O.T. regulations.

6971   Gallons UN 1268, Petroleum Distillates, n.o.s. (AGO), 3, PGIII

| Product Description | Tank | Gross Gallons | Gravity @ 60° | Load Temp | Net Gallons | Net Barrels | Pounds Gallon |
|---|---|---|---|---|---|---|---|
| 6900 - AGO | 10006 | 6971 | 25.9 | 80.0 | 6911 | 164.55 | 7.495 |

### Weigh Scale Information

| | | |
|---|---|---|
| **28-Oct-2014 10:18** | **Gross Weight: 78800 Pounds** | **Gross By: RICARDO LOPEZ** |
| | Out-bound | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| **28-Oct-2014 09:54** | **Tare Weight: 27000 Pounds** | **Tare By: RICARDO LOPEZ** |
| | In-bound | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| | **Net Weight: 51800 Pounds** | |

**Miscellaneous Messages**

CARRIER CERTIFIES THAT THE CARGO TANK SUPPLIED FOR THIS SHIPMENT MEETS APPLICABLE DEPARTMENT OF TRANSPORTATION SPECIFICATION AND IS A PROPER CONTAINER FOR THE TRANSPORTATION OF THIS MATERIAL.

**Loaded By:  X**                    **Carrier: LEN LIZ EXPRESS/ ARSEN HOVANNI**

# LLE LEN LIZ EXPRESS
*"On-Time Performance & Dependability"*

**DELIVERY RECEIPT**
**20014**

7330 Adams Street, Paramount, CA 90723
Tel: 562-630-6229  •  Fax: 818-484-2324
CA#381698

DATE: *10/28/14*
FROM: *Kern Oil Refinery*
ADDRESS: *7724 E Panama Lane*
CITY & STATE: *Bakersfield CA 93307*

DELIVER TO: *Vopak*
ADDRESS: *401 Canal St*
CITY & STATE: *Wilmington CA 90744*
TEL No:

| BILL OF LADING | DISPATCH No. | PURCHASE ORDER No. | TRUCK No. | TRAILER No. | DRIVER | SHIFT/LOAD |
|---|---|---|---|---|---|---|
| *1663787* | | *VP2014-064* | *3217* | *18A* | *Freddie Castillo* | ☒ A.M. ☐ P.M. |

| PRODUCTS | DESCRIPTION | DELIVERED GROSS QTY. | NET QTY. | UNLOADING MEASUREMENTS TEMPERATURE | GRAVITY | OFFICE USE ONLY |
|---|---|---|---|---|---|---|
| REGULAR UNLEADED 87 | GASOLINE, FLAMMABLE LIQUID UN1203 | | | | | *9179115* |
| REGULAR UNLEADED 92 | GASOLINE, FLAMMABLE LIQUID UN 1203 | | | | | *4KR4583* |
| DIESEL FUEL | COMBUSTIBLE LIQUID NA 1993 | | | | | *P* |
| DIESEL RED DYE | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| FUEL OIL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DECANT | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| VGO | NON DOT REGULATED GAS OIL FLASH POINT ABOVE 200F | | | | | |
| SRX 500 | | | | | | |
| *AGO* | *UN 1268* | *77820* | *50700* | *80.0* | *25.9* | |
| | | | | | | |
| | | | | | | |

| FUNCTION | START TIME | END TIME | TOTAL TIME | DELAY TIME | TRIP MILES | LOADED MILES |
|---|---|---|---|---|---|---|
| LOAD | : A P | : A P | : | : | END | END |
| | : A P | : A P | : | : | BEG. | BEG. |
| UNLOAD | : A P | : A P | : | : | | |
| TOTAL TRIP | : A P | : A P | : | : | TOTAL | TOTAL |

UNLOADING DRIVER
x *Freddie Castillo*
DATE *10/28/14*
REC'D BY:

CUSTOMER CERTIFIES FILL CAPS ARE TIGHT & SECURED & THAT FILL BOXES ARE CLEAN AND DRY.

**NOTE:** Customer will sign prior to driver unloading into tank truck or unmarked tank: This is to certify that I have examined the shipping papers on this shipment, understand the product being delivered and authorized driver to unload product into tank. I accept responsibility for product contamination.

Customer Signature: *[signature]*   Ⓛ *TK503*   Date: *10/28/14*

## TRUCK LOADING MANIFEST AND BILL OF LADING
### IN CASE OF EMERGENCY CONTACT CHEMTREC 1-800-424-9300

**#1663787**



7724 E. Panama Lane  Bakersfield, CA  93307
Voice: (661) 845-0761 Fax: (661) 845-0330
Emergency: 1-800-424-9300

**MATERIAL SAFETY DATA SHEET AVAILABLE ON REQUEST**                     C O P Y

WEIGHMASTER CERTIFICATE
THIS IS TO CERTIFY that the following described commodity was weighed, measured, or counted by a weighmaster, whose signature is on this certificate, who is a recognized authority of accuracy, as prescribed by Chapter 7 (commencing with Section 12700) of Division 5 of the California Business and Professions Code, administered by the Division of Measurement Standards of the California Department of Food and Agriculture.

**Loaded At: WeighScale**

| | | |
|---|---|---|
| **BOL Number:** 1663787 | **Start Loading:** 28-Oct-2014 10:13 | **Finish Loading:** 28-Oct-2014 10:37 |

| | | |
|---|---|---|
| **Position Holder:** 1 | **Carrier:** LLEH - LEN LIZ EXPRESS/ ARSEN HOVANNI CASTILLO | **Driver:** FREDDY |
| Kern Oil & Refining Co. | Truck: 3217 License: 9E79115 | |

| | | |
|---|---|---|
| **Seller:** 1 | **Buyer:** PAC009 | **Destination:** 9000 |
| KERN OIL & REFINING CO. | PACRIM PETROLEUM | FOB KERN OIL & REFINING CO. |

**D.O.T Classification:** The below named materials are properly classified, described, packaged, marked and labeled and are in proper condition for transportation according to applicable D.O.T. regulations.

6824   Gallons UN 1268, Petroleum Distillates, n.o.s. (AGO), 3, PGIII

| Product Description | Tank | Gross Gallons | Gravity @ 60° | Load Temp | Net Gallons | Net Barrels | Pounds Gallon |
|---|---|---|---|---|---|---|---|
| 6900 - AGO | 10006 | 6824 | 25.9 | 80.0 | 6765 | 161.07 | 7.495 |

### Weigh Scale Information

| | | |
|---|---|---|
| 28-Oct-2014 10:37 | **Gross Weight: 77820 Pounds** | **Gross By: RICARDO LOPEZ** |
| | Out-bound | **Deputy - WeighScale GSE Scale Model 450 Digital Indicator** |
| 28-Oct-2014 10:13 | **Tare Weight: 27120 Pounds** | **Tare By: RICARDO LOPEZ** |
| | In-bound | **Deputy - WeighScale GSE Scale Model 450 Digital Indicator** |
| | **Net Weight: 50700 Pounds** | |

**Miscellaneous Messages**       ***CDL License Expire For Driver Expires in 9 days on Nov  6 2014.

CARRIER CERTIFIES THAT THE CARGO TANK SUPPLIED FOR THIS SHIPMENT MEETS APPLICABLE DEPARTMENT OF TRANSPORTATION SPECIFICATION AND IS A PROPER CONTAINER FOR THE TRANSPORTATION OF THIS MATERIAL.

**Loaded By:   X**                                         **Carrier: LEN LIZ EXPRESS/ ARSEN HOVANNI**

# LLE  *Len Liz Express*
*"On-Time Performance & Dependability"*

**DELIVERY RECEIPT**
**14537**

7330 Adams Street, Paramount, CA 90723
Tel: 562-630-6229   •   Fax: 818-484-2324
CA#381698

| | |
|---|---|
| DATE: 10-28-14 | DELIVER TO: Vopak (Pacvim) |
| FROM: Kern Oil | ADDRESS: Canal |
| ADDRESS: | CITY & STATE: Wilmington |
| CITY & STATE: Bakersfield | TEL No: |

| BILL OF LADING | DISPATCH No. | PURCHASE ORDER No. | TRUCK No. | TRAILER No. | DRIVER | SHIFT/LOAD |
|---|---|---|---|---|---|---|
| 1663958 / 1663758 | 5563 | NPRO14-064 | 3R17 | 18A | Oscar | ☐ A.M. ☑ P.M. |

| PRODUCTS | DESCRIPTION | DELIVERED | | UNLOADING MEASUREMENTS | | OFFICE USE ONLY |
|---|---|---|---|---|---|---|
| | | GROSS QTY. | NET QTY. | TEMPERATURE | GRAVITY | |
| REGULAR UNLEADED 87 | GASOLINE, FLAMMABLE LIQUID UN1203 | | | | | Traila 4KR4583 |
| REGULAR UNLEADED 92 | GASOLINE, FLAMMABLE LIQUID UN 1203 | | | | | |
| DIESEL FUEL | COMBUSTIBLE LIQUID NA 1993 | | | | | Truck 9E79115 |
| DIESEL RED DYE | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| FUEL OIL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DECANT | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| VGO | NON DOT REGULATED GAS OIL FLASH POINT ABOVE 200F | | | | | |
| SRX 500 | | | | | | |
| AGO | Non DOT Regulated Oil Flash Point Above 200F | 77180 | 49920 | 80.6 | 25.9 | |
| | | | | | | |

| FUNCTION | START TIME | END TIME | TOTAL TIME | DELAY TIME | TRIP MILES | LOADED MILES |
|---|---|---|---|---|---|---|
| LOAD | : A/P | : A/P | : | : | END | END |
| | : A/P | : A/P | : | : | BEG. | BEG. |
| UNLOAD | : A/P | : A/P | : | : | TOTAL | TOTAL |
| TOTAL TRIP | : A/P | : A/P | : | : | | |

UNLOADING DRIVER

X _____     DATE _____

CUSTOMER CERTIFIES FILL CAPS ARE TIGHT & SECURED & THAT FILL BOXES ARE CLEAN AND DRY.

REC'D BY: _____ Station (L) 10-28-14

**NOTE:** Customer will sign prior to driver unloading into tank truck or unmarked tank: This is to certify that I have examined the shipping papers on this shipment, understand the product being delivered and authorized driver to unload product into tank. I accept responsibility for product contamination.

Customer Signature: _____     Date: 10-28-14

# TRUCK LOADING MANIFEST AND BILL OF LADING
## IN CASE OF EMERGENCY CONTACT CHEMTREC 1-800-424-9300

# #1663958



7724 E. Panama Lane  Bakersfield, CA  93307
Voice: (661) 845-0761 Fax: (661) 845-0330
Emergency: 1-800-424-9300

C O P Y

## MATERIAL SAFETY DATA SHEET AVAILABLE ON REQUEST

WEIGHMASTER CERTIFICATE
THIS IS TO CERTIFY that the following described commodity was weighed, measured, or counted by a weighmaster, whose signature is on this certificate, who is a recognized authority of accuracy, as prescribed by Chapter 7 (commencing with Section 12700) of Division 5 of the California Business and Professions Code, administered by the Division of Measurement Standards of the California Department of Food and Agriculture.

Loaded At: WeighScale

| BOL Number: 1663958 | Start Loading: 28-Oct-2014 22:07 | Finish Loading: 28-Oct-2014 22:48 |
|---|---|---|
| Position Holder: 1 | Carrier: LLEH - LEN LIZ EXPRESS/ ARSEN HOVANNI | Driver: OSCAR PINEDA |
| Kern Oil & Refining Co. | Truck: 3217 License: 9E79115 | |

| Seller: 1 | Buyer: PAC009 | Destination: 9000 |
|---|---|---|
| KERN OIL & REFINING CO. | PACRIM PETROLEUM | FOB KERN OIL & REFINING CO. |

| D.O.T Classification: | The below named materials are properly classified, described, packaged, marked and labeled and are in proper condition for transportation according to applicable D.O.T. regulations. |
|---|---|

6718  Gallons UN 1268, Petroleum Distillates, n.o.s. (AGO), 3, PGIII

| Product Description | Tank | Gross Gallons | Gravity @ 60° | Load Temp | Net Gallons | Net Barrels | Pounds Gallon |
|---|---|---|---|---|---|---|---|
| 6900 - AGO | 10006 | 6718 | 25.9 | 80.0 | 6660 | 158.57 | 7.495 |

### Weigh Scale Information

| 28-Oct-2014 22:48 | Gross Weight: 77180 Pounds | Gross By: ALBERTO ACOSTA |
|---|---|---|
| | Out-bound | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| 28-Oct-2014 22:07 | Tare Weight: 27260 Pounds | Tare By: ALBERTO ACOSTA |
| | In-bound | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| | Net Weight: 49920 Pounds | |

## Miscellaneous Messages

CARRIER CERTIFIES THAT THE CARGO TANK SUPPLIED FOR THIS SHIPMENT MEETS APPLICABLE DEPARTMENT OF TRANSPORTATION SPECIFICATION AND IS A PROPER CONTAINER FOR THE TRANSPORTATION OF THIS MATERIAL.

Loaded By:  X                                    Carrier: LEN LIZ EXPRESS/ ARSEN HOVANNI

# LLE  LEN LIZ EXPRESS
*"On-Time Performance & Dependability"*

**DELIVERY RECEIPT**
**17933**

7330 Adams Street, Paramount, CA 90723
Tel: 562-630-6229   •   Fax: 818-484-2324
CA#381698

| | |
|---|---|
| DATE: *10-29-14* | DELIVER TO: *VOPAK* |
| FROM: *KERN OIL* | ADDRESS: *401 CANAL AVE* |
| ADDRESS: *7724 E. PAKAHA LN* | CITY & STATE: *WILMINGTON, CA* |
| CITY & STATE: *BAKERSFIELD, CA* | TEL No: |

| BILL OF LADING | DISPATCH No. | PURCHASE ORDER No. | TRUCK No. | TRAILER No. | DRIVER | SHIFT/LOAD |
|---|---|---|---|---|---|---|
| *1664046* | | *VP2014-064* | *3146* | *19A* | *KAREN* | ☒ A.M. ☐ P.M. |

| PRODUCTS | DESCRIPTION | DELIVERED | | UNLOADING MEASUREMENTS | | OFFICE USE ONLY |
|---|---|---|---|---|---|---|
| | | GROSS QTY. | NET QTY. | TEMPERATURE | GRAVITY | |
| REGULAR UNLEADED 87 | GASOLINE, FLAMMABLE LIQUID UN1203 | | | | | |
| REGULAR UNLEADED 92 | GASOLINE, FLAMMABLE LIQUID UN 1203 | | | | | |
| DIESEL FUEL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DIESEL RED DYE | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| FUEL OIL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DECANT | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| VGO | NON DOT REGULATED GAS OIL FLASH POINT ABOVE 200F | | | | | |
| SRX 500 | | | | | | |
| *AGO* | *NA1268* | *6816* | *6757* | *80.0* | *25.9* | |
| | | | | | | |
| | | | | | | |

| FUNCTION | START TIME | END TIME | TOTAL TIME | DELAY TIME | TRIP MILES | LOADED MILES |
|---|---|---|---|---|---|---|
| LOAD | : A P | : A P | : | : | END | END |
| | : A P | : A P | : | : | BEG. | BEG. |
| UNLOAD | : A P | : A P | : | : | | |
| TOTAL TRIP | : A P | : A P | : | : | TOTAL | TOTAL |

UNLOADING DRIVER
X _____

DATE *10/29/14*

CUSTOMER CERTIFIES FILL CAPS ARE TIGHT & SECURED & THAT FILL BOXES ARE CLEAN AND DRY.
REC'D BY:

**NOTE:** Customer will sign prior to driver unloading into tank truck or unmarked tank. This is to certify that I have examined the shipping papers on this shipment, understand the product being delivered and authorized driver to unload product into tank. I accept responsibility for product contamination.

Customer Signature: _____   Date: *10/29/2014*

## TRUCK LOADING MANIFEST AND BILL OF LADING
### IN CASE OF EMERGENCY CONTACT CHEMTREC 1-800-424-9300

**#1664046**



**KERN**

7724 E. Panama Lane  Bakersfield, CA  93307
Voice: (661) 845-0761 Fax: (661) 845-0330
Emergency: 1-800-424-9300

**C O P Y**

**MATERIAL SAFETY DATA SHEET AVAILABLE ON REQUEST**

WEIGHMASTER CERTIFICATE
THIS IS TO CERTIFY that the following described commodity was weighed, measured, or counted by a weighmaster, whose signature is on this certificate, who is a recognized authority of accuracy, as prescribed by Chapter 7 (commencing with Section 12700) of Division 5 of the California Business and Professions Code, administered by the Division of Measurement Standards of the California Department of Food and Agriculture.

**Loaded At: WeighScale**

| | | |
|---|---|---|
| **BOL Number:** 1664046 | **Start Loading:** 29-Oct-2014 07:12 | **Finish Loading:** 29-Oct-2014 07:43 |

**Position Holder: 1**

**Carrier: LLEH - LEN LIZ EXPRESS/ ARSEN HOVANNI    Driver: KAREN MATEVOSYAN**

Kern Oil & Refining Co.

Tractor: 3146 License: 9E77665  Trailer: 19A License: 4GE6487

| **Seller: 1** | **Buyer: PAC009** | **Destination: 9000** |
|---|---|---|
| KERN OIL & REFINING CO. | PACRIM PETROLEUM | FOB KERN OIL & REFINING CO. |

**D.O.T Classification:** The below named materials are properly classified, described, packaged, marked and labeled and are in proper condition for transportation according to applicable D.O.T. regulations.

6816   Gallons UN 1268, Petroleum Distillates, n.o.s. (AGO), 3, PGIII

| Product Description | Tank | Gross Gallons | Gravity @ 60° | Load Temp | Net Gallons | Net Barrels | Pounds Gallon |
|---|---|---|---|---|---|---|---|
| 6900 - AGO | 10006 | 6816 | 25.9 | 80.0 | 6757 | 160.88 | 7.495 |

### Weigh Scale Information

| 29-Oct-2014 07:43 | **Gross Weight: 77900 Pounds** | **Gross By: ALBERTO ACOSTA** |
|---|---|---|
| | Out-bound | **Deputy - WeighScale GSE Scale Model 450 Digital Indicator** |
| 29-Oct-2014 07:12 | Tare Weight: 27260 Pounds | **Tare By: ALBERTO ACOSTA** |
| | In-bound | **Deputy - WeighScale GSE Scale Model 450 Digital Indicator** |
| | Net Weight:  50640 Pounds | |

**Miscellaneous Messages**

CARRIER CERTIFIES THAT THE CARGO TANK SUPPLIED FOR THIS SHIPMENT MEETS APPLICABLE DEPARTMENT OF TRANSPORTATION SPECIFICATION AND IS A PROPER CONTAINER FOR THE TRANSPORTATION OF THIS MATERIAL.

Loaded By:   **X**                           Carrier: **LEN LIZ EXPRESS/ ARSEN HOVANNI**



# LLE LEN LIZ EXPRESS
*"On-Time Performance & Dependability"*

**DELIVERY RECEIPT**
**20303**

7330 Adams Street, Paramount, CA 90723
Tel: 562-630-6229   •   Fax: 818-484-2324
CA#381698

DATE: 10·29·14

FROM: KernOil Refinery

ADDRESS: Panama Lane

CITY & STATE: Bakersfield ca

DELIVER TO: Vopak

ADDRESS: 401 coral ST

CITY & STATE: Wilmington CA.

TEL No:

| BILL OF LADING | DISPATCH No. | PURCHASE ORDER No. | TRUCK No. | TRAILER No. | DRIVER | SHIFT/LOAD |
|---|---|---|---|---|---|---|
| 166 4236 | on load PUP 5563 offload VP2019064 PO # | | 3217 | 18A | Walfred | ☐ A.M. ☐ P.M. |

| PRODUCTS | DESCRIPTION | DELIVERED | | UNLOADING MEASUREMENTS | | OFFICE USE ONLY |
|---|---|---|---|---|---|---|
| | | GROSS QTY. | NET QTY. | TEMPERATURE | GRAVITY | |
| REGULAR UNLEADED 87 | GASOLINE, FLAMMABLE LIQUID UN1203 | | | | | |
| REGULAR UNLEADED 92 | GASOLINE, FLAMMABLE LIQUID UN 1203 | | | | | |
| DIESEL FUEL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DIESEL RED DYE | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| FUEL OIL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DECANT | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| VGO | NON DOT REGULATED GAS OIL FLASH POINT ABOVE 200F | | | | | |
| SRX 500 | | | | | | |
| AGO | | 6961 | 6703 | 8.0 | 25.9 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| FUNCTION | START TIME | END TIME | TOTAL TIME | DELAY TIME | TRIP MILES | LOADED MILES |
|---|---|---|---|---|---|---|
| LOAD | : A P | : A P | : | : | END | END |
| | : A P | : A P | : | : | BEG. | BEG. |
| UNLOAD | : A P | : A P | : | : | TOTAL | TOTAL |
| TOTAL TRIP | : A P | : A P | : | : | | |

UNLOADING DRIVER

X

DATE

CUSTOMER CERTIFIES FILL CAPS ARE TIGHT & SECURED & THAT FILL BOXES ARE CLEAN AND DRY

REC'D BY:

**NOTE:** Customer will sign prior to driver unloading into tank truck or unmarked tank. This is to certify that I have examined the shipping papers on this shipment, understand the product being delivered and authorized driver to unload product into tank. I accept responsibility for product contamination.

Customer Signature: _____    505 / L-K    Date: 10/30/14

## TRUCK LOADING MANIFEST AND BILL OF LADING
### IN CASE OF EMERGENCY CONTACT CHEMTREC 1-800-424-9300

# #1664236



7724 E. Panama Lane  Bakersfield, CA  93307
Voice: (661) 845-0761 Fax: (661) 845-0330
Emergency: 1-800-424-9300

## MATERIAL SAFETY DATA SHEET AVAILABLE ON REQUEST                    C O P Y

**WEIGHMASTER CERTIFICATE**
THIS IS TO CERTIFY that the following described commodity was weighed, measured, or counted by a weighmaster, whose signature is on this certificate, who is a recognized authority of accuracy, as prescribed by Chapter 7 (commencing with Section 12700) of Division 5 of the California Business and Professions Code, administered by the Division of Measurement Standards of the California Department of Food and Agriculture.

**Loaded At: WeighScale**

| | | |
|---|---|---|
| **BOL Number:** 1664236 | **Start Loading:** 29-Oct-2014 18:50 | **Finish Loading:** 29-Oct-2014 19:24 |

**Position Holder: 1**          **Carrier: LLEH - LEN LIZ EXPRESS/ ARSEN HOVANNI**   **Driver: WALFRED**
                               **GORDILLOSIERRA**

Kern Oil & Refining Co.        Truck: 3217 License: 9E79115

**Seller: 1**                  **Buyer: PAC009**              **Destination: 9000**

KERN OIL & REFINING CO.        PACRIM PETROLEUM            FOB KERN OIL & REFINING CO.

---

**D.O.T Classification:**    The below named materials are properly classified, described, packaged, marked and labeled and are in proper condition for transportation according to applicable D.O.T. regulations.

6761  Gallons UN 1268, Petroleum Distillates, n.o.s. (AGO), 3, PGIII

| Product Description | Tank | Gross Gallons | Gravity @ 60° | Load Temp | Net Gallons | Net Barrels | Pounds Gallon |
|---|---|---|---|---|---|---|---|
| 6900 - AGO | 10006 | 6761 | 25.9 | 80.0 | 6703 | 159.60 | 7.495 |

### Weigh Scale Information

| | | |
|---|---|---|
| 29-Oct-2014 19:24 | Gross Weight: 77720 Pounds | Gross By: ANDRES OCHOA |
| | Out-bound | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| 29-Oct-2014 18:50 | Tare Weight: 27480 Pounds | Tare By: ANDRES OCHOA |
| | In-bound | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| | Net Weight: 50240 Pounds | |

**Miscellaneous Messages**

CARRIER CERTIFIES THAT THE CARGO TANK SUPPLIED FOR THIS SHIPMENT MEETS APPLICABLE DEPARTMENT OF TRANSPORTATION SPECIFICATION AND IS A PROPER CONTAINER FOR THE TRANSPORTATION OF THIS MATERIAL.

Loaded By:   **X**                          Carrier: LEN LIZ EXPRESS/ ARSEN HOVANNI

# LLE LEN LIZ EXPRESS
*"On-Time Performance & Dependability"*

**DELIVERY RECEIPT**
**20152**

7330 Adams Street, Paramount, CA 90723
Tel: 562-630-6229   •   Fax: 818-484-2324
CA#381698

DATE: 10/21/14
FROM: KOR
ADDRESS:
CITY & STATE: Bakersfield, CA

DELIVER TO: Vopak
ADDRESS:
CITY & STATE: Wilmington, CA
TEL No:

| BILL OF LADING | DISPATCH No. | PURCHASE ORDER No. | TRUCK No. | TRAILER No. | DRIVER | SHIFT/LOAD |
|---|---|---|---|---|---|---|
| 1664251 | | VP2014-064 | 3146 | 19A | Matt | ☐ A.M. ☐ P.M. |

| PRODUCTS | DESCRIPTION | DELIVERED | | UNLOADING MEASUREMENTS | | OFFICE USE ONLY |
|---|---|---|---|---|---|---|
| | | GROSS QTY. | NET QTY. | TEMPERATURE | GRAVITY | |
| REGULAR UNLEADED 87 | GASOLINE, FLAMMABLE LIQUID UN1203 | | | | | |
| REGULAR UNLEADED 92 | GASOLINE, FLAMMABLE LIQUID UN 1203 | | | | | |
| DIESEL FUEL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DIESEL RED DYE | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| FUEL OIL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DECANT | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| VGO | NON DOT REGULATED GAS OIL FLASH POINT ABOVE 200F | | | | | |
| SRX 500 | | | | | | |
| AGO | UN 1268 Petroleum Distillate | 77800 | 50 | 60° | 25.9 | |
| | | | | | | |
| | | | | | | |

| FUNCTION | START TIME | | END TIME | | TOTAL TIME | DELAY TIME | TRIP MILES | LOADED MILES |
|---|---|---|---|---|---|---|---|---|
| LOAD | : | A P | : | A P | : | : | END | END |
| | | | | A P | : | : | BEG. | BEG. |
| UNLOAD | : | A P | : | A P | : | : | | |
| TOTAL TRIP | : | A P | : | A P | : | : | TOTAL | TOTAL |

UNLOADING DRIVER
X _____   DATE 10/ /14   REC'D BY: _____

CUSTOMER CERTIFIES FILL CAPS ARE TIGHT & SECURED & THAT FILL BOXES ARE CLEAN AND DRY.

**NOTE:** Customer will sign prior to driver unloading into tank truck or unmarked tank: This is to certify that I have examined the shipping papers on this shipment, understand the product being delivered and authorized driver to unload product into tank. I accept responsibility for product contamination.

Customer Signature: _____   Date: 10/30/14

## TRUCK LOADING MANIFEST AND BILL OF LADING
### IN CASE OF EMERGENCY CONTACT CHEMTREC 1-800-424-9300

# #1664251



7724 E. Panama Lane  Bakersfield, CA  93307
Voice: (661) 845-0761 Fax: (661) 845-0330
Emergency: 1-800-424-9300

---

**MATERIAL SAFETY DATA SHEET AVAILABLE ON REQUEST**                     **COPY**

WEIGHMASTER CERTIFICATE
THIS IS TO CERTIFY that the following described commodity was weighed, measured, or counted by a weighmaster, whose signature is on this certificate, who is a recognized authority of accuracy, as prescribed by Chapter 7 (commencing with Section 12700) of Division 5 of the California Business and Professions Code, administered by the Division of Measurement Standards of the California Department of Food and Agriculture.

**Loaded At: WeighScale**

| **BOL Number: 1664251** | **Start Loading: 29-Oct-2014 20:14** | **Finish Loading: 29-Oct-2014 20:52** |
|---|---|---|

**Position Holder: 1**       **Carrier: LLEH - LEN LIZ EXPRESS/ ARSEN HOVANNI   Driver: MATTHEW SHEEK**

Kern Oil & Refining Co.      Tractor: 3146 License: 9E77665  Trailer: 19A License: 4GE6487

---

| **Seller: 1** | **Buyer: PAC009** | **Destination: 9000** |
|---|---|---|
| KERN OIL & REFINING CO. | PACRIM PETROLEUM | FOB KERN OIL & REFINING CO. |

---

**D.O.T Classification:**    The below named materials are properly classified, described, packaged, marked and labeled and are in proper condition for transportation according to applicable D.O.T. regulations.

6785   Gallons UN 1268, Petroleum Distillates, n.o.s. (AGO), 3, PGIII

| Product Description | Tank | Gross Gallons | Gravity @ 60° | Load Temp | Net Gallons | Net Barrels | Pounds Gallon |
|---|---|---|---|---|---|---|---|
| 6900 - AGO | 10006 | 6785 | 25.9 | 80.0 | 6727 | 160.17 | 7.495 |

**Weigh Scale Information**

| 29-Oct-2014 20:52 | Gross Weight: 77880 Pounds | Gross By: ANDRES OCHOA |
|---|---|---|
| | Out-bound | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| 29-Oct-2014 20:14 | Tare Weight: 27460 Pounds | Tare By: ANDRES OCHOA |
| | In-bound | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| | Net Weight: 50420 Pounds | |

**Miscellaneous Messages**

CARRIER CERTIFIES THAT THE CARGO TANK SUPPLIED FOR THIS SHIPMENT MEETS APPLICABLE DEPARTMENT OF TRANSPORTATION SPECIFICATION AND IS A PROPER CONTAINER FOR THE TRANSPORTATION OF THIS MATERIAL.

Loaded By:  **X**                              **Carrier: LEN LIZ EXPRESS/ ARSEN HOVANNI**

# LLE LEN LIZ EXPRESS
*"On-Time Performance & Dependability"*

**DELIVERY RECEIPT**
**14538**

7330 Adams Street, Paramount, CA 90723
Tel: 562-630-6229 • Fax: 818-484-2324
CA#381698

| | | | |
|---|---|---|---|
| DATE: 10·29·14 | | DELIVER TO: Vopak (Pacxim) | |
| FROM: Kern Oil | | ADDRESS: Canal | |
| ADDRESS: | | CITY & STATE: Wilmington | |
| CITY & STATE: Bakersfield CA | | TEL No: | |

| BILL OF LADING | DISPATCH No. | PURCHASE ORDER No. | TRUCK No. | TRAILER No. | DRIVER | SHIFT/LOAD |
|---|---|---|---|---|---|---|
| 1664258 | 5563 | VP2014-064 | 2979 | 9 A | Oscar | ☐ A.M. ☑ P.M. |

| PRODUCTS | DESCRIPTION | DELIVERED | | UNLOADING MEASUREMENTS | | OFFICE USE ONLY |
|---|---|---|---|---|---|---|
| | | GROSS QTY. | NET QTY. | TEMPERATURE | GRAVITY | |
| REGULAR UNLEADED 87 | GASOLINE, FLAMMABLE LIQUID UN1203 | | | | | TRUCK |
| REGULAR UNLEADED 92 | GASOLINE, FLAMMABLE LIQUID UN 1203 | | | | | 9E59497 |
| DIESEL FUEL | COMBUSTIBLE LIQUID NA 1993 | | | | | TRAILER |
| DIESEL RED DYE | COMBUSTIBLE LIQUID NA 1993 | | | | | 4GY6617 |
| FUEL OIL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DECANT | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| VGO | NON DOT REGULATED GAS OIL FLASH POINT ABOVE 200F | | | | | |
| SRX 500 | | | | | | |
| AGO | NON DOT regulated oil flash point above 200F | 77400 | 48020 | 80.0 | 25.9 | |
| | | | | | | |

| FUNCTION | START TIME | END TIME | TOTAL TIME | DELAY TIME | TRIP MILES | LOADED MILES |
|---|---|---|---|---|---|---|
| LOAD | : A P | : A P | : | : | END | END |
| | : A P | : A P | : | : | BEG. | BEG. |
| UNLOAD | : A P | : A P | : | : | | |
| TOTAL TRIP | : A P | : A P | : | : | TOTAL | TOTAL |

UNLOADING DRIVER
X _____

DATE 10·29·14

CUSTOMER CERTIFIES FILL CAPS ARE TIGHT & SECURED & THAT FILL BOXES ARE CLEAN AND DRY.

REC'D BY: _____

**NOTE:** Customer will sign prior to driver unloading into tank truck or unmarked tank. This is to certify that I have examined the shipping papers on this shipment, understand the product being delivered and authorized driver to unload product into tank. I accept responsibility for product contamination.

Customer Signature: _____   Date: 10/30/14

# TRUCK LOADING MANIFEST AND BILL OF LADING
## IN CASE OF EMERGENCY CONTACT CHEMTREC 1-800-424-9300

# #1664258



**KERN**

7724 E. Panama Lane  Bakersfield, CA  93307
Voice: (661) 845-0761 Fax: (661) 845-0330
Emergency: 1-800-424-9300

---

**MATERIAL SAFETY DATA SHEET AVAILABLE ON REQUEST**                                        C O P Y

WEIGHMASTER CERTIFICATE
THIS IS TO CERTIFY that the following described commodity was weighed, measured, or counted by a weighmaster, whose signature is on this certificate, who is a recognized authority of accuracy, as prescribed by Chapter 7 (commencing with Section 12700) of Division 5 of the California Business and Professions Code, administered by the Division of Measurement Standards of the California Department of Food and Agriculture.

**Loaded At: WeighScale**

| | | |
|---|---|---|
| **BOL Number: 1664258** | **Start Loading: 29-Oct-2014 21:24** | **Finish Loading: 29-Oct-2014 22:03** |

**Position Holder: 1**          **Carrier: LLEH - LEN LIZ EXPRESS/ ARSEN HOVANNI**    **Driver: OSCAR PINEDA**

Kern Oil & Refining Co.          Tractor: 2979 License: 9E59497  Trailer: 9A License: 4GY6617

---

| **Seller: 1** | **Buyer: PAC009** | **Destination: 9000** |
|---|---|---|
| KERN OIL & REFINING CO. | PACRIM PETROLEUM | FOB KERN OIL & REFINING CO. |

---

**D.O.T Classification:**          The below named materials are properly classified, described, packaged, marked and labeled and are in proper condition for transportation according to applicable D.O.T. regulations.

6463   Gallons UN 1268, Petroleum Distillates, n.o.s. (AGO), 3, PGIII

| Product Description | Tank | Gross Gallons | Gravity @ 60° | Load Temp | Net Gallons | Net Barrels | Pounds Gallon |
|---|---|---|---|---|---|---|---|
| 6900 - AGO | 10006 | 6463 | 25.9 | 80.0 | 6407 | 152.55 | 7.495 |

**Weigh Scale Information**

| | | |
|---|---|---|
| **29-Oct-2014 22:03** | **Gross Weight: 77400 Pounds** | **Gross By: ANDRES OCHOA** |
| | Out-bound | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| **29-Oct-2014 21:24** | **Tare Weight: 29380 Pounds** | **Tare By: ANDRES OCHOA** |
| | In-bound | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| | **Net Weight: 48020 Pounds** | |

---

**Miscellaneous Messages**

CARRIER CERTIFIES THAT THE CARGO TANK SUPPLIED FOR THIS SHIPMENT MEETS APPLICABLE DEPARTMENT OF TRANSPORTATION SPECIFICATION AND IS A PROPER CONTAINER FOR THE TRANSPORTATION OF THIS MATERIAL.

**Loaded By:**  X  _[signature]_                **Carrier:** LEN LIZ EXPRESS/ ARSEN HOVANNI

_[signature]_   103019

# Len Liz Express

**Invoice**

7330 Adams ST
Paramount, CA  90723-4008
Phone: (818) 516-5444   Fax: (818) 484-2324
Email:  Lenlizexpress@gmail.com

| Date | Invoice # |
|------|-----------|
| 10/30/2014 | 2708 |

Bill To

Pacrim Petroleum
774 Mays Blvd.,#10-325
Incline Village, NV 89451

Ship To

Vopak
401 Canal St
Long Beach, CA

| P.O. No. | Pull Point | Terms | Due Date |
|----------|-----------|-------|----------|
| VP2014-064 | Kern Oil | 7 days | 11/6/2014 |

| Date | Delivery Receipt | Bill of Lading | Description | Quantity | Rate | Amount |
|------|-----------------|----------------|-------------|----------|------|--------|
| 10/29/2014 | 17080 | 1664060 | AGO | 157.43 | 3.60 | 566.75 |

AC # 11/20/14

Thank you; we really appreciate your business.  Please send payment within the terms shown
on the upper portion of your invoice.  There will be a 2% interest charge per month on late
invoices.

**Total**   $566.75

**LLE   LEN LIZ EXPRESS**
*"On-Time Performance & Dependability"*

**DELIVERY RECEIPT**
**17080**

7330 Adams Street, Paramount, CA 90723
Tel: 562-630-6229  •  Fax: 818-484-2324
CA#381698

| DATE: 10-29-14 | | DELIVER TO: Vopak |
| FROM Kern Oil | | ADDRESS 401 Canal |
| ADDRESS | | CITY & STATE Wilmington CA |
| CITY & STATE Bakersfield CA | | TEL No |

| BILL OF LADING | DISPATCH No. | PURCHASE ORDER No. | TRUCK No. | TRAILER No. | DRIVER | SHIFT:LOAD |
|---|---|---|---|---|---|---|
| 1664060 | 5563 | VP2014 064 | 2979 | 9A | AKOP | ☐ AM ☐ PM |

| PRODUCTS | DESCRIPTION | DELIVERED | | UNLOADING MEASUREMENTS | | OFFICE USE ONLY |
|---|---|---|---|---|---|---|
| | | GROSS QTY. | NET QTY. | TEMPERATURE | GRAVITY | |
| REGULAR UNLEADED 87 | GASOLINE FLAMMABLE LIQUID UN1203 | | | | | |
| REGULAR UNLEADED 92 | GASOLINE FLAMMABLE LIQUID UN 1203 | | | | | |
| DIESEL FUEL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DIESEL RED DYE | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| FUEL OIL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DECANT | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| VGO | NON DOT REGULATED GAS OIL FLASH POINT ABOVE 200F | | | | | |
| SRX 500 | | | | | | |
| Al-C | Combustible Liquid un 1268 | 6700 | 6612 | 80.0 | 25.9 | |
| | | | | | | |
| | | | | | | |

| FUNCTION | START TIME | END TIME | TOTAL TIME | DELAY TIME | TRIP MILES | LOADED MILES | |
|---|---|---|---|---|---|---|---|
| LOAD | : A P | : A P | : | : | END | END | |
| | : A P | : A P | : | : | BEG | BEG | |
| UNLOAD | : A P | : A P | : | : | | | |
| TOTAL TRIP | : A P | : A P | : | : | TOTAL | TOTAL | |
| UNLOADING DRIVER | | DATE | | | | | |

RECD BY

CUSTOMER CERTIFIES LOADS ARE TIGHT & SECURED & THAT ALL BOXES ARE CLEAN AND DRY

NOTE: Customer will sign prior to driver unloading into tank truck or unmarked tank. This is to certify that I have examined the shipping papers on this shipment, understand the product being delivered and authorized driver to unload product into tank. I accept responsibility for product contamination.

Customer Signature: _____ CC _____          Date: 10/29/14

#1664060



7724 E. Panama Lane  Bakersfield, CA  93307
Voice: (661) 845-0761 Fax: (661) 845-0330
Emergency: 1-800-424-9300

**COPY**

## MATERIAL SAFETY DATA SHEET AVAILABLE ON REQUEST

WEIGHMASTER CERTIFICATE
THIS IS TO CERTIFY that the following described commodity was weighed, measured, or counted by a weighmaster, whose signature is on this certificate, who is a recognized authority of accuracy, as prescribed by Chapter 7 (commencing with Section 12700) of Division 5 of the California Business and Professions Code, administered by the Division of Measurement Standards of the California Department of Food and Agriculture.

**Loaded At: WeighScale**

| | |
|---|---|
| BOL Number: 1664060 | Start Loading: 29-Oct-2014 07:52    Finish Loading: 29-Oct-2014 08:17 |

Position Holder: 1

Kern Oil & Refining Co.

Carrier: LLEH - LEN LIZ EXPRESS/ ARSEN HOVANNI    Driver: AKOP TRDATIAN

Tractor: 2979 License: 9E59497  Trailer: 9A License: 4GY6617

| | | |
|---|---|---|
| Seller: 1 | Buyer: PAC009 | Destination: 9000 |
| KERN OIL & REFINING CO. | PACRIM PETROLEUM | FOB KERN OIL & REFINING CO. |

**D.O.T Classification:**   The below named materials are properly classified, described, packaged, marked and labeled and are in proper condition for transportation according to applicable D.O.T. regulations.

6669   Gallons UN 1268, Petroleum Distillates, n.o.s. (AGO), 3, PGIII

| Product Description | Tank | Gross Gallons | Gravity @ 60° | Load Temp | Net Gallons | Net Barrels | Pounds Gallon |
|---|---|---|---|---|---|---|---|
| 6900 - AGO | 10006 | 6669 | 25.9 | 80.0 | 6612 | 157.43 | 7.495 |

**Weigh Scale Information**

| | | |
|---|---|---|
| 29-Oct-2014 08:17 | Gross Weight: 78540 Pounds | Gross By: ALBERTO ACOSTA |
| | Out-bound | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| 29-Oct-2014 07:52 | Tare Weight: 28980 Pounds | Tare By: ALBERTO ACOSTA |
| | In-bound | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| | Net Weight: 49560 Pounds | |

## Miscellaneous Messages

CARRIER CERTIFIES THAT THE CARGO TANK SUPPLIED FOR THIS SHIPMENT MEETS APPLICABLE DEPARTMENT OF TRANSPORTATION SPECIFICATION AND IS A PROPER CONTAINER FOR THE TRANSPORTATION OF THIS MATERIAL.

Loaded By:   **X**                                     Carrier: LEN LIZ EXPRESS/ ARSEN HOVANNI

# Len Liz Express

# Invoice

7330 Adams ST
Paramount, CA  90723-4008
Phone: (818) 516-5444   Fax: (818) 484-2324
Email: Lenlizexpress@gmail.com

| Date | Invoice # |
|------|-----------|
| 10/31/2014 | 2653 |

Bill To

Pacrim Petroleum
774 Mays Blvd.,#10-325
Incline Village, NV 89451

Ship To

Vopak
401 Canal St
Long Beach, CA

| P.O. No. | Pull Point | Terms | Due Date |
|----------|-----------|-------|----------|
| VP2014-064 | Kern Oil | 7 days | 11/7/2014 |

| Date | Delivery Receipt | Bill of Lading | Description | Quantity | Rate | Amount |
|------|------------------|----------------|-------------|----------|------|--------|
| 10/30/2014 | 20023 | 1664310 | AGO | 162.14 | 3.60 | 583.70 |
| 10/30/2014 | 17936 | 1664337 | AGO | 162.4 | 3.60 | 584.64 |
| 10/30/2014 | 17083 | 1664350 | AGO | 156.93 | 3.60 | 564.95 |
| 10/30/2014 | 20103 | 1664536 | AGO | 162.14 | 3.60 | 583.70 |
| 10/30/2014 | 20310 | 1664554 | AGO | 161.57 | 3.60 | 581.65 |

Thank you; we really appreciate your business.  Please send payment within the terms shown
on the upper portion of your invoice.  There will be a 2% interest charge per month on late
invoices.

**Total**   $2,898.64

# LLE *LEN LIZ EXPRESS*
*"On-Time Performance & Dependability"*

**DELIVERY RECEIPT**
**20023**

7330 Adams Street, Paramount, CA 90723
Tel: 562-630-6229 • Fax: 818-484-2324
CA#381698

| | |
|---|---|
| **DATE:** 10/30/14 | **DELIVER TO:** Vopak |
| **FROM:** Kern oil Refinery | **ADDRESS:** 401 Canal ST |
| **ADDRESS:** 7724 E Panama Lane | **CITY & STATE:** Wilmington CA 90744 |
| **CITY & STATE:** Bakersfield CA 93307 | **TEL No:** |

| BILL OF LADING | DISPATCH No. | PURCHASE ORDER No. | TRUCK No. | TRAILER No. | DRIVER | SHIFT/LOAD |
|---|---|---|---|---|---|---|
| 1664310 | | VP2014-064 | 32/7 | 18A | Freddie Castillo | ☒ A.M. ☐ P.M. |

| PRODUCTS | DESCRIPTION | DELIVERED | | UNLOADING MEASUREMENTS | | OFFICE USE ONLY |
|---|---|---|---|---|---|---|
| | | GROSS QTY. | NET QTY. | TEMPERATURE | GRAVITY | |
| REGULAR UNLEADED 87 | GASOLINE, FLAMMABLE LIQUID UN1203 | | | | | 9E79115 |
| REGULAR UNLEADED 92 | GASOLINE, FLAMMABLE LIQUID UN 1203 | | | | | 4KR4583 |
| DIESEL FUEL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DIESEL RED DYE | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| FUEL OIL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DECANT | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| VGO | NON DOT REGULATED GAS OIL FLASH POINT ABOVE 200F | | | | | |
| SRX 500 | | | | | | |
| AGO | un 1268 | 78600 | 51040 | 80.0 | 25.9 | |
| | | | | | | |
| | | | | | | |

| FUNCTION | START TIME | END TIME | TOTAL TIME | DELAY TIME | TRIP MILES | LOADED MILES |
|---|---|---|---|---|---|---|
| LOAD | : A P | : A P | : | : | END | END |
| | : A P | : A P | : | : | BEG. | BEG. |
| UNLOAD | : A P | : A P | : | : | TOTAL | TOTAL |
| TOTAL TRIP | : A P | : A P | : | : | | |

| UNLOADING DRIVER x Freddie Castillo | DATE 10/30/14 | CUSTOMER CERTIFIES FILL CAPS ARE TIGHT & SECURED & THAT FILL BOXES ARE CLEAN AND DRY. REC'D BY: |
|---|---|---|

**NOTE:** Customer will sign prior to driver unloading into tank truck or unmarked tank: This is to certify that I have examined the shipping papers on this shipment, understand the product being delivered and authorized driver to unload product into tank. I accept responsibility for product contamination.

Customer Signature: X L 503     Date: 10-30-14

# TRUCK LOADING MANIFEST AND BILL OF LADING

**#1664310**

## IN CASE OF EMERGENCY CONTACT CHEMTREC 1-800-424-9300



**KERN**

7724 E. Panama Lane  Bakersfield, CA  93307
Voice: (661) 845-0761 Fax: (661) 845-0330
Emergency: 1-800-424-9300

---

**MATERIAL SAFETY DATA SHEET AVAILABLE ON REQUEST**                    C O P Y

---

WEIGHMASTER CERTIFICATE
THIS IS TO CERTIFY that the following described commodity was weighed, measured, or counted by a weighmaster, whose signature is on this certificate, who is a recognized authority of accuracy, as prescribed by Chapter 7 (commencing with Section 12700) of Division 5 of the California Business and Professions Code, administered by the Division of Measurement Standards of the California Department of Food and Agriculture.

**Loaded At: WeighScale**

| | | |
|---|---|---|
| **BOL Number: 1664310** | **Start Loading: 30-Oct-2014 05:32** | **Finish Loading: 30-Oct-2014 05:59** |

| | |
|---|---|
| **Position Holder: 1** | **Carrier: LLEH - LEN LIZ EXPRESS/ ARSEN HOVANNI**   **Driver: FREDDY CASTILLO** |
| Kern Oil & Refining Co. | Truck: 3217 License: 9E79115 |

| **Seller: 1** | **Buyer: PAC009** | **Destination: 9000** |
|---|---|---|
| KERN OIL & REFINING CO. | PACRIM PETROLEUM | FOB KERN OIL & REFINING CO. |

---

**D.O.T Classification:**     The below named materials are properly classified, described, packaged, marked and labeled and are in proper condition for transportation according to applicable D.O.T. regulations.

6869   Gallons UN 1268, Petroleum Distillates, n.o.s. (AGO), 3, PGIII

| Product Description | Tank | Gross Gallons | Gravity @ 60° | Load Temp | Net Gallons | Net Barrels | Pounds Gallon |
|---|---|---|---|---|---|---|---|
| 6900 - AGO | 10006 | 6869 | 25.9 | 80.0 | 6810 | 162.14 | 7.495 |

---

### Weigh Scale Information

| | | |
|---|---|---|
| 30-Oct-2014 05:59 | Gross Weight: 78600 Pounds | Gross By: RICARDO LOPEZ |
| | Out-bound | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| 30-Oct-2014 05:32 | Tare Weight: 27560 Pounds | Tare By: RICARDO LOPEZ |
| | In-bound | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| | Net Weight: 51040 Pounds | |

---

**Miscellaneous Messages**     ***CDL License Expire For Driver Expires in 7 days on Nov  6 2014.

CARRIER CERTIFIES THAT THE CARGO TANK SUPPLIED FOR THIS SHIPMENT MEETS APPLICABLE DEPARTMENT OF TRANSPORTATION SPECIFICATION AND IS A PROPER CONTAINER FOR THE TRANSPORTATION OF THIS MATERIAL.

**Loaded By:  X**                         **Carrier: LEN LIZ EXPRESS/ ARSEN HOVANNI**

---



Kern Oil & Refining Co.
7724 E. Panama Lane  Bakersfield, CA  93307
Voice: (661) 845-0761
Fax: 1-800-424-9300

# LOADING TICKET

## DRIVER INSTRUCTIONS FOR TICKET NUMBER 664182

### CARRIER: LEN LIZ EXPRESS/ ARSEN HOVANNISYAN
### DRIVER: FREDDY CASTILLO

### CUSTOMER: PACRIM PETROLEUM
### DESTINATION: FOB KERN OIL & REFINING CO.
### Truck: 3217 License: 9E79115

## YOU HAVE BEEN DISPATCHED TO LOAD

### FROM Tank-10006

### ORDERED GALLONS = 6000 AGO

### ORDERED WEIGHT = 42450

### 30-Oct-2014 05:32     Tare Weight:  27560 Lbs

Dispatched at 10/30/2014 05:32

# *LLE* *LEN LIZ EXPRESS*
*"On-Time Performance & Dependability"*

**DELIVERY RECEIPT**
**17936**

7330 Adams Street, Paramount, CA 90723
Tel: 562-630-6229   •   Fax: 818-484-2324
CA#381698

| | |
|---|---|
| DATE: *10-30-14* | DELIVER TO: *VOPAK* |
| FROM: *KERN OIL* | ADDRESS: *401 CANAL AVE* |
| ADDRESS: *7724 E. PANAMA LN* | CITY & STATE: *WILMINGTON, CA* |
| CITY & STATE: *BAKERSFIELD, CA* | TEL No: |

| BILL OF LADING | DISPATCH No. | PURCHASE ORDER No. | TRUCK No. | TRAILER No. | DRIVER | SHIFT/LOAD |
|---|---|---|---|---|---|---|
| *1664337* | | *VP2014-064* | *3146* | *19A* | *KAREN* | ☑ A.M. ☐ P.M. |

| PRODUCTS | DESCRIPTION | DELIVERED | | UNLOADING MEASUREMENTS | | OFFICE USE ONLY |
|---|---|---|---|---|---|---|
| | | GROSS QTY. | NET QTY. | TEMPERATURE | GRAVITY | |
| REGULAR UNLEADED 87 | GASOLINE, FLAMMABLE LIQUID UN1203 | | | | | |
| REGULAR UNLEADED 92 | GASOLINE, FLAMMABLE LIQUID UN 1203 | | | | | |
| DIESEL FUEL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DIESEL RED DYE | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| FUEL OIL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DECANT | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| VGO | NON DOT REGULATED GAS OIL FLASH POINT ABOVE 200F | | | | | |
| SRX 500 | | | | | | |
| *AGO* | *NA1268* | *6880* | *6821* | *80.0* | *25.9* | |
| | | | | | | |
| | | | | | | |

| FUNCTION | START TIME | END TIME | TOTAL TIME | DELAY TIME | TRIP MILES | LOADED MILES |
|---|---|---|---|---|---|---|
| LOAD | : A/P | : A/P | : | : | END | END |
| | : A/P | : A/P | : | : | BEG. | BEG. |
| UNLOAD | : A/P | : A/P | : | : | TOTAL | TOTAL |
| TOTAL TRIP | : A/P | : A/P | : | : | | |

UNLOADING DRIVER
X _____

DATE *10/30/14*

CUSTOMER CERTIFIES FILL CAPS ARE TIGHT & SECURED & THAT FILL BOXES ARE CLEAN AND DRY.
REC'D BY: _____   *FL 10-30-14*

**NOTE:** Customer will sign prior to driver unloading into tank truck or unmarked tank. This is to certify that I have examined the shipping papers on this shipment, understand the product being delivered and authorized driver to unload product into tank. I accept responsibility for product contamination.

Customer Signature: _____   Date: _____

TRUCK LOADING MANIFEST AND BILL OF LADING
IN CASE OF EMERGENCY CONTACT CHEMTREC 1-800-424-9300

# 1664337



7724 E. Panama Lane  Bakersfield, CA  93307
Voice: (661) 845-0761 Fax: (661) 845-0330
Emergency: 1-800-424-9300

**MATERIAL SAFETY DATA SHEET AVAILABLE ON REQUEST**                                  C O P Y

WEIGHMASTER CERTIFICATE
THIS IS TO CERTIFY that the following described commodity was weighed, measured, or counted by a weighmaster, whose signature is on this certificate, who is a recognized authority of accuracy, as prescribed by Chapter 7 (commencing with Section 12700) of Division 5 of the California Business and Professions Code, administered by the Division of Measurement Standards of the California Department of Food and Agriculture.

**Loaded At: WeighScale**

| BOL Number: 1664337 | Start Loading: 30-Oct-2014 07:09 | Finish Loading: 30-Oct-2014 07:35 |
|---|---|---|

**Position Holder: 1**          **Carrier: LLEH - LEN LIZ EXPRESS/ ARSEN HOVANNI**          **Driver: KAREN MATEVOSYAN**

Kern Oil & Refining Co.          Tractor: 3146 License: 9E77665  Trailer: 19A License: 4GE6487

| Seller: 1 | Buyer: PAC009 | Destination: 9000 |
|---|---|---|
| KERN OIL & REFINING CO. | PACRIM PETROLEUM | FOB KERN OIL & REFINING CO. |

**D.O.T Classification:**          The below named materials are properly classified, described, packaged, marked and labeled and are in proper condition for transportation according to applicable D.O.T. regulations.

6880   Gallons UN 1268, Petroleum Distillates, n.o.s. (AGO), 3, PGIII

| Product Description | Tank | Gross Gallons | Gravity @ 60° | Load Temp | Net Gallons | Net Barrels | Pounds Gallon |
|---|---|---|---|---|---|---|---|
| 6900 - AGO | 10006 | 6880 | 25.9 | 80.0 | 6821 | 162.40 | 7.495 |

**Weigh Scale Information**

| 30-Oct-2014 07:35 | Gross Weight: 78260 Pounds | Gross By: RICARDO LOPEZ |
|---|---|---|
| | Out-bound | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| 30-Oct-2014 07:09 | Tare Weight: 27140 Pounds | Tare By: RICARDO LOPEZ |
| | In-bound | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| | Net Weight: 51120 Pounds | |

**Miscellaneous Messages**

CARRIER CERTIFIES THAT THE CARGO TANK SUPPLIED FOR THIS SHIPMENT MEETS APPLICABLE DEPARTMENT OF TRANSPORTATION SPECIFICATION AND IS A PROPER CONTAINER FOR THE TRANSPORTATION OF THIS MATERIAL.

Loaded By:   X                                             Carrier: LEN LIZ EXPRESS/ ARSEN HOVANNI



Kern Oil & Refining Co.
7724 E. Panama Lane  Bakersfield, CA  93307
Voice: (661) 845-0761
Fax: 1-800-424-9300

# LOADING TICKET

## DRIVER INSTRUCTIONS FOR TICKET NUMBER 664209

**CARRIER: LEN LIZ EXPRESS/ ARSEN HOVANNISYAN**
**DRIVER: KAREN MATEVOSYAN**

**CUSTOMER: PACRIM PETROLEUM**
**DESTINATION: FOB KERN OIL & REFINING CO.**
Tractor: 3146 License: 9E77665  Trailer: 19A License: 4GE6487

## YOU HAVE BEEN DISPATCHED TO LOAD

### FROM Tank-10006

### ORDERED GALLONS = 6000 AGO

### ORDERED WEIGHT = 42450

**30-Oct-2014 07:09    Tare Weight:  27140 Lbs**

Dispatched at 10/30/2014 07:09

# LLE  *Len Liz Express*
*"On-Time Performance & Dependability"*

**DELIVERY RECEIPT**
**17083**

7330 Adams Street, Paramount, CA 90723
Tel: 562-630-6229   •   Fax: 818-484-2324
CA#381698

| DATE: 10-30-14 | DELIVER TO: VoPak |
|---|---|
| FROM: Kern Oil | ADDRESS: 401 Canal |
| ADDRESS: | CITY & STATE: Wilmington CA |
| CITY & STATE: Bakersfield CA | TEL No: |

| BILL OF LADING | DISPATCH No. | PURCHASE ORDER No. | TRUCK No. | TRAILER No. | DRIVER | SHIFT/LOAD |
|---|---|---|---|---|---|---|
| 1664350 | 5363 | VP2014064 | 2979 | 9A | HUOP | ☐ A.M. ☐ P.M. |

| PRODUCTS | DESCRIPTION | DELIVERED | | UNLOADING MEASUREMENTS | | OFFICE USE ONLY |
|---|---|---|---|---|---|---|
| | | GROSS QTY. | NET QTY. | TEMPERATURE | GRAVITY | |
| REGULAR UNLEADED 87 | GASOLINE, FLAMMABLE LIQUID UN1203 | | | | | |
| REGULAR UNLEADED 92 | GASOLINE, FLAMMABLE LIQUID UN 1203 | | | | | |
| DIESEL FUEL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DIESEL RED DYE | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| FUEL OIL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DECANT | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| VGO | NON DOT REGULATED GAS OIL FLASH POINT ABOVE 200F | | | | | |
| SRX 500 | | | | | | |
| ALO | Combustible Liquid UN1268 | 6700 | 6591 | 80.0 | 25.9 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| FUNCTION | START TIME | END TIME | TOTAL TIME | DELAY TIME | TRIP MILES | LOADED MILES |
|---|---|---|---|---|---|---|
| LOAD | : A/P | : A/P | : | : | END | END |
| UNLOAD | : A/P | : A/P | : | : | BEG. | BEG. |
| TOTAL TRIP | : A/P | : A/P | : | : | TOTAL | TOTAL |

UNLOADING DRIVER
X

DATE

CUSTOMER CERTIFIES FILL CAPS ARE TIGHT & SECURED & THAT FILL BOXES ARE CLEAN AND DRY.
REC'D BY:

**NOTE:** Customer will sign prior to driver unloading into tank truck or unmarked tank: This is to certify that I have examined the shipping papers on this shipment, understand the product being delivered and authorized driver to unload product into tank. I accept responsibility for product contamination.

Customer Signature: MR 2 503          Date: 10-30-14

Case 14-51720    Doc 772-1    Filed 08/05/15    Entered 08/05/15 16:44:38    Desc Exhibit
TRUCK LOADING MANIFEST AND BILL OF LADING
Acknowledgment of Delivery    Page 54 of 66

#1664350

IN CASE OF EMERGENCY CONTACT CHEMTREC 1-800-424-9300



7724 E. Panama Lane  Bakersfield, CA  93307
Voice: (661) 845-0761 Fax: (661) 845-0330
Emergency: 1-800-424-9300

**MATERIAL SAFETY DATA SHEET AVAILABLE ON REQUEST**                                    C O P Y

WEIGHMASTER CERTIFICATE
THIS IS TO CERTIFY that the following described commodity was weighed, measured, or counted by a weighmaster, whose signature is on this certificate, who is a recognized authority of accuracy, as prescribed by Chapter 7 (commencing with Section 12700) of Division 5 of the California Business and Professions Code, administered by the Division of Measurement Standards of the California Department of Food and Agriculture.

**Loaded At: WeighScale**

| **BOL Number: 1664350** | **Start Loading: 30-Oct-2014 07:38** | **Finish Loading: 30-Oct-2014 08:05** |
|---|---|---|

**Position Holder: 1**            **Carrier: LLEH - LEN LIZ EXPRESS/ ARSEN HOVANNI     Driver: AKOP TRDATIAN**

Kern Oil & Refining Co.            Tractor: 2979 License: 9E59497  Trailer: 9A License: 4GY6617

| **Seller: 1** | **Buyer: PAC009** | **Destination: 9000** |
|---|---|---|
| KERN OIL & REFINING CO. | PACRIM PETROLEUM | FOB KERN OIL & REFINING CO. |

**D.O.T Classification:**     The below named materials are properly classified, described, packaged, marked and labeled and are in proper condition for transportation according to applicable D.O.T. regulations.

6648  Gallons UN 1268, Petroleum Distillates, n.o.s. (AGO), 3, PGIII

| Product Description | Tank | Gross Gallons | Gravity @ 60° | Load Temp | Net Gallons | Net Barrels | Pounds Gallon |
|---|---|---|---|---|---|---|---|
| 6900 - AGO | 10006 | 6648 | 25.9 | 80.0 | 6591 | 156.93 | 7.495 |

**Weigh Scale Information**

| 30-Oct-2014 08:05 | Gross Weight: 78460 Pounds | Gross By: RICARDO LOPEZ |
|---|---|---|
| | Out-bound | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| 30-Oct-2014 07:38 | Tare Weight: 29060 Pounds | Tare By: RICARDO LOPEZ |
| | In-bound | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| | Net Weight: 49400 Pounds | |

**Miscellaneous Messages**

CARRIER CERTIFIES THAT THE CARGO TANK SUPPLIED FOR THIS SHIPMENT MEETS APPLICABLE DEPARTMENT OF TRANSPORTATION SPECIFICATION AND IS A PROPER CONTAINER FOR THE TRANSPORTATION OF THIS MATERIAL.

Loaded By:   **X**                                    Carrier: LEN LIZ EXPRESS/ ARSEN HOVANNI

Page 1 of 1



Kern Oil & Refining Co.
7724 E. Panama Lane  Bakersfield, CA  93307
Voice: (661) 845-0761
Fax: 1-800-424-9300

# LOADING TICKET

## DRIVER INSTRUCTIONS FOR TICKET NUMBER 664222

**CARRIER: LEN LIZ EXPRESS/ ARSEN HOVANNISYAN
DRIVER: AKOP TRDATIAN**

**CUSTOMER: PACRIM PETROLEUM
DESTINATION: FOB KERN OIL & REFINING CO.
Tractor: 2979 License: 9E59497  Trailer: 9A License: 4GY6617**

## YOU HAVE BEEN DISPATCHED TO LOAD

### FROM Tank-10006

### ORDERED GALLONS = 6000 AGO

### ORDERED WEIGHT = 42450

**30-Oct-2014 07:38     Tare Weight:  29060 Lbs**

Dispatched at 10/30/2014 07:38

# LLE LEN LIZ EXPRESS
*"On-Time Performance & Dependability"*

**DELIVERY RECEIPT**
## 20103

7330 Adams Street, Paramount, CA 90723
Tel: 562-630-6229  •  Fax: 818-484-2324
CA#381698

| | | | |
|---|---|---|---|
| DATE: 10/30/14 | | DELIVER TO: @ Vopak | |
| FROM: KOR | | ADDRESS: | |
| ADDRESS: | | CITY & STATE: Wilmington, CA | |
| CITY & STATE: Bakersfield, CA | | TEL No: | |

| BILL OF LADING | DISPATCH No. | PURCHASE ORDER No. | TRUCK No. | TRAILER No. | DRIVER | SHIFT/LOAD |
|---|---|---|---|---|---|---|
| 1664536 | | VP2014-064 | 3146 | 191 | Matt | ☐ A.M.  ☐ P.M. |

| PRODUCTS | DESCRIPTION | DELIVERED | | UNLOADING MEASUREMENTS | | OFFICE USE ONLY |
|---|---|---|---|---|---|---|
| | | GROSS QTY. | NET QTY. | TEMPERATURE | GRAVITY | |
| REGULAR UNLEADED 87 | GASOLINE, FLAMMABLE LIQUID UN1203 | | | | | |
| REGULAR UNLEADED 92 | GASOLINE, FLAMMABLE LIQUID UN 1203 | | | | | |
| DIESEL FUEL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DIESEL RED DYE | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| FUEL OIL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DECANT | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| VGO | NON DOT REGULATED GAS OIL FLASH POINT ABOVE 200F | | | | | |
| SRX 500 | | | | | | |
| AGO | UN 1268, Petroleum Distillate | 74500 | 51040 | 80 | 25.9 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| FUNCTION | START TIME | END TIME | TOTAL TIME | DELAY TIME | TRIP MILES | LOADED MILES |
|---|---|---|---|---|---|---|
| LOAD | : A/P | : A/P | : | : | END | END |
| | : A/P | : A/P | : | : | BEG. | BEG. |
| UNLOAD | : A/P | : A/P | : | : | TOTAL | TOTAL |
| TOTAL TRIP | : A/P | : A/P | : | : | | |

UNLOADING DRIVER
X _[signature]_

DATE 10 / 1 /14

CUSTOMER CERTIFIES FILL CAPS ARE TIGHT & SECURED & THAT FILL BOXES ARE CLEAN AND DRY.
REC'D BY: _[signature]_  8  52A

**NOTE:** Customer will sign prior to driver unloading into tank truck or unmarked tank: This is to certify that I have examined the shipping papers on this shipment, understand the product being delivered and authorized driver to unload product into tank. I accept responsibility for product contamination.

Customer Signature: _____   Date: _____

**TRUCK LOADING MANIFEST AND BILL OF LADING**
**IN CASE OF EMERGENCY CONTACT CHEMTREC 1-800-424-9300**

# #1664536



7724 E. Panama Lane  Bakersfield, CA  93307
Voice: (661) 845-0761 Fax: (661) 845-0330
Emergency: 1-800-424-9300

---

**MATERIAL SAFETY DATA SHEET AVAILABLE ON REQUEST**                    C O P Y

WEIGHMASTER CERTIFICATE
THIS IS TO CERTIFY that the following described commodity was weighed, measured, or counted by a weighmaster, whose signature is on this certificate, who is a recognized authority of accuracy, as prescribed by Chapter 7 (commencing with Section 12700) of Division 5 of the California Business and Professions Code, administered by the Division of Measurement Standards of the California Department of Food and Agriculture.

**Loaded At: WeighScale**

| | | |
|---|---|---|
| **BOL Number: 1664536** | **Start Loading: 30-Oct-2014 20:40** | **Finish Loading: 30-Oct-2014 21:15** |

**Position Holder: 1**          **Carrier: LLEH - LEN LIZ EXPRESS/ ARSEN HOVANNI   Driver: MATTHEW SHEEK**

Kern Oil & Refining Co.          Tractor: 3146 License: 9E77665  Trailer: 19A License: 4GE6487

---

| **Seller: 1** | **Buyer: PAC009** | **Destination: 9000** |
|---|---|---|
| KERN OIL & REFINING CO. | PACRIM PETROLEUM | FOB KERN OIL & REFINING CO. |

---

**D.O.T Classification:**   The below named materials are properly classified, described, packaged, marked and labeled and are in proper condition for transportation according to applicable D.O.T. regulations.

6869  Gallons UN 1268, Petroleum Distillates, n.o.s. (AGO), 3, PGIII

| Product Description | Tank | Gross Gallons | Gravity @ 60° | Load Temp | Net Gallons | Net Barrels | Pounds Gallon |
|---|---|---|---|---|---|---|---|
| 6900 - AGO | 10006 | 6869 | 25.9 | 80.0 | 6810 | 162.14 | 7.495 |

**Weigh Scale Information**

| | | |
|---|---|---|
| 30-Oct-2014 21:15 | **Gross Weight: 78500 Pounds** | **Gross By: ANDRES OCHOA** |
| | **Out-bound** | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| 30-Oct-2014 20:40 | **Tare Weight: 27460 Pounds** | **Tare By: ANDRES OCHOA** |
| | **In-bound** | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| | **Net Weight: 51040 Pounds** | |

---

**Miscellaneous Messages**

CARRIER CERTIFIES THAT THE CARGO TANK SUPPLIED FOR THIS SHIPMENT MEETS APPLICABLE DEPARTMENT OF TRANSPORTATION SPECIFICATION AND IS A PROPER CONTAINER FOR THE TRANSPORTATION OF THIS MATERIAL.

**Loaded By:   X**                              **Carrier: LEN LIZ EXPRESS/ ARSEN HOVANNI**

# LLE  LEN LIZ EXPRESS
*"On-Time Performance & Dependability"*

**DELIVERY RECEIPT**
**20310**

7330 Adams Street, Paramount, CA 90723
Tel: 562-630-6229   •   Fax: 818-484-2324
CA#381698

DATE: 10-3014

FROM: Kern Oil Refinery
ADDRESS: Paloma Lane
CITY & STATE: Bakersfield Ca.

DELIVER TO: Vopak
ADDRESS: 401 Canal St
CITY & STATE: Wilmington Ca.
TEL No:

| BILL OF LADING | DISPATCH No. | PURCHASE ORDER No. | TRUCK No. | TRAILER No. | DRIVER | SHIFT/LOAD |
|---|---|---|---|---|---|---|
| 166 4554 | 5563 | UP2014 064 | 32/7 | 18A | Walfred | ☐ A.M. ☐ P.M. |

| PRODUCTS | DESCRIPTION | DELIVERED | | UNLOADING MEASUREMENTS | | OFFICE USE ONLY |
|---|---|---|---|---|---|---|
| | | GROSS QTY. | NET QTY. | TEMPERATURE | GRAVITY | |
| REGULAR UNLEADED 87 | GASOLINE, FLAMMABLE LIQUID UN1203 | | | | | |
| REGULAR UNLEADED 92 | GASOLINE, FLAMMABLE LIQUID UN 1203 | | | | | |
| DIESEL FUEL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DIESEL RED DYE | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| FUEL OIL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DECANT | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| VGO | NON DOT REGULATED GAS OIL FLASH POINT ABOVE 200F | | | | | |
| SRX 500 | | | | | | |
| AGO | | 6845 | 6786 | 80.0 | 25-9 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| FUNCTION | START TIME | END TIME | TOTAL TIME | DELAY TIME | TRIP MILES | LOADED MILES |
|---|---|---|---|---|---|---|
| LOAD | : A P | : A P | : | : | END | END |
| | : A P | : A P | : | : | BEG. | BEG. |
| UNLOAD | : A P | : A P | : | : | TOTAL | TOTAL |
| TOTAL TRIP | : A P | : A P | : | : | | |

UNLOADING DRIVER                DATE
X

CUSTOMER CERTIFIES FILL CAPS ARE TIGHT & SECURED & THAT FILL BOXES ARE CLEAN AND DRY.
REC'D BY:

**NOTE:** Customer will sign prior to driver unloading into tank truck or unmarked tank: This is to certify that I have examined the shipping papers on this shipment, understand the product being delivered and authorized driver to unload product into tank. I accept responsibility for product contamination.

Customer Signature: _____        Date: _____

TRUCK LOADING MANIFEST AND BILL OF LADING
Page 59 of 66
IN CASE OF EMERGENCY CONTACT CHEMTREC 1-800-424-9300

**#1664554**



7724 E. Panama Lane  Bakersfield, CA  93307
Voice: (661) 845-0761 Fax: (661) 845-0330
Emergency: 1-800-424-9300

## MATERIAL SAFETY DATA SHEET AVAILABLE ON REQUEST                    C O P Y

WEIGHMASTER CERTIFICATE
THIS IS TO CERTIFY that the following described commodity was weighed, measured, or counted by a weighmaster, whose signature is on this certificate, who is a recognized authority of accuracy, as prescribed by Chapter 7 (commencing with Section 12700) of Division 5 of the California Business and Professions Code, administered by the Division of Measurement Standards of the California Department of Food and Agriculture.

**Loaded At: WeighScale**

| BOL Number: 1664554 | Start Loading: 30-Oct-2014 21:57 | Finish Loading: 30-Oct-2014 22:22 |
|---|---|---|

| Position Holder: 1 | Carrier: LLEH - LEN LIZ EXPRESS/ ARSEN HOVANNI GORDILLOSIERRA | Driver: WALFRED |
|---|---|---|
| Kern Oil & Refining Co. | Truck: 3217 License: 9E79115 | |

| Seller: 1 | Buyer: PAC009 | Destination: 9000 |
|---|---|---|
| KERN OIL & REFINING CO. | PACRIM PETROLEUM | FOB KERN OIL & REFINING CO. |

**D.O.T Classification:** The below named materials are properly classified, described, packaged, marked and labeled and are in proper condition for transportation according to applicable D.O.T. regulations.

6845   Gallons UN 1268, Petroleum Distillates, n.o.s. (AGO), 3, PGIII

| Product Description | Tank | Gross Gallons | Gravity @ 60° | Load Temp | Net Gallons | Net Barrels | Pounds Gallon |
|---|---|---|---|---|---|---|---|
| 6900 - AGO | 10006 | 6845 | 25.9 | 80.0 | 6786 | 161.57 | 7.495 |

### Weigh Scale Information

| 30-Oct-2014 22:22 | Gross Weight: 78020 Pounds | Gross By: ANDRES OCHOA |
|---|---|---|
| | Out-bound | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| 30-Oct-2014 21:57 | Tare Weight: 27160 Pounds | Tare By: ANDRES OCHOA |
| | In-bound | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| | Net Weight: 50860 Pounds | |

**Miscellaneous Messages**

CARRIER CERTIFIES THAT THE CARGO TANK SUPPLIED FOR THIS SHIPMENT MEETS APPLICABLE DEPARTMENT OF TRANSPORTATION SPECIFICATION AND IS A PROPER CONTAINER FOR THE TRANSPORTATION OF THIS MATERIAL.

Loaded By:   **X**                                    Carrier: LEN LIZ EXPRESS/ ARSEN HOVANNI

# Len Liz Express

7330 Adams ST
Paramount, CA  90723-4008
Phone: (818) 516-5444   Fax: (818) 484-2324
Email: Lenlizexpress@gmail.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/4/2014 | 2656 |

Bill To

Pacrim Petroleum
774 Mays Blvd., #10-325
Incline Village, NV 89451

Ship To

Vopak
401 Canal St
Long Beach, CA

| P.O. No. | Pull Point | Terms | Due Date |
|----------|-----------|-------|----------|
| VP-2014-064 | KOR | 7 days | 11/11/2014 |

| Date | Delivery Receipt | Bill of Lading | Description | Quantity | Rate | Amount |
|------|-----------------|----------------|-------------|----------|------|--------|
| 10/31/2014 | 20028 | 1664622 | AGO | 163.17 | 3.60 | 587.41 |
| 10/31/2014 | 20162 | 1664669 | AGO | 157.57 | 3.60 | 567.25 |
| 10/31/2014 | 17939 | 1664679 | AGO | 162.02 | 3.60 | 583.27 |
| 11/1/2014 | 20316 | 1665077 | AGO | 161.69 | 3.60 | 582.08 |
| 11/1/2014 | 20203 | 1665078 | AGO | 161.07 | 3.60 | 579.85 |
| 11/2/2014 | 20105 | 1665236 | AGO | 159.79 | 3.60 | 575.24 |
| 11/2/2014 | 20205 | 1665289 | AGO | 150.57 | 3.60 | 542.05 |
| 11/3/2014 | 20329 | 1665549 | AGO | 157.31 | 3.60 | 566.32 |
| 11/3/2014 | 20206 | 1665555 | AGO | 162.33 | 3.60 | 584.39 |

Thank you; we really appreciate your business.  Please send payment within the terms shown
on the upper portion of your invoice. There will be a 2% interest charge per month on late
invoices.

| Total | $5,167.86 |
|-------|-----------|



**LLE** **LEN LIZ EXPRESS**
"On-Time Performance & Dependability"

**DELIVERY RECEIPT**
20028

7330 Adams Street, Paramount, CA 90723
Tel: 562-630-6229 • Fax: 818-484-2324
CA#381698

| | |
|---|---|
| DATE: 10/31/14 | DELIVER TO: Vopak |
| FROM: Kern oil Refinery | ADDRESS: 401 Canal ST |
| ADDRESS: 7724 E Panama Lane | CITY & STATE: Wilmington CA 90804 |
| CITY & STATE: Bakersfield CA 93307 | TEL No: |

| BILL OF LADING | DISPATCH No. | PURCHASE ORDER No. | TRUCK No. | TRAILER No. | DRIVER | SHIFT/LOAD |
|---|---|---|---|---|---|---|
| 1664622 | | VP2014-064 | 3217 | 18A | Freddie Castillo | ☑ A.M. ☐ P.M. |

| PRODUCTS | DESCRIPTION | DELIVERED | | UNLOADING MEASUREMENTS | | OFFICE USE ONLY |
|---|---|---|---|---|---|---|
| | | GROSS QTY. | NET QTY. | TEMPERATURE | GRAVITY | |
| REGULAR UNLEADED 87 | GASOLINE, FLAMMABLE LIQUID UN1203 | | | | | 9E79115 |
| REGULAR UNLEADED 92 | GASOLINE, FLAMMABLE LIQUID UN 1203 | | | | | 4KR4583 |
| DIESEL FUEL | COMBUSTIBLE LIQUID NA 1993 | | | | | Par Rim |
| DIESEL RED DYE | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| FUEL OIL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DECANT | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| VGO | NON DOT REGULATED GAS OIL FLASH POINT ABOVE 200F | | | | | |
| SRX 500 | | | | | | |
| AGO | un 1268 | 78820 | 51360 | 80.0 | 25.9 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| FUNCTION | START TIME | END TIME | TOTAL TIME | DELAY TIME | TRIP MILES | LOADED MILES |
|---|---|---|---|---|---|---|
| LOAD | : A/P | : A/P | : | : | END | END |
| | : A/P | : A/P | : | : | BEG. | BEG. |
| UNLOAD | : A/P | : A/P | : | : | TOTAL | TOTAL |
| TOTAL TRIP | : A/P | : A/P | : | : | | |

| UNLOADING DRIVER | DATE | CUSTOMER CERTIFIES FILL CAPS ARE TIGHT & SECURED & THAT FILL BOXES ARE CLEAN AND DRY |
|---|---|---|
| X Freddie Castillo | 10/31/14 | REC'D BY: |

**NOTE:** Customer will sign prior to driver unloading into tank truck or unmarked tank. This is to certify that I have examined the shipping papers on this shipment, understand the product being delivered and authorized driver to unload product into tank. I accept responsibility for product contamination.

Customer Signature: _____ Date: _____

## TRUCK LOADING MANIFEST AND BILL OF LADING
### IN CASE OF EMERGENCY CONTACT CHEMTREC 1-800-424-9300

### #1664622



7724 E. Panama Lane  Bakersfield. CA 93307
Voice: (661) 845-0761 Fax: (661) 845-0330
Emergency: 1-800-424-9300

COPY

**MATERIAL SAFETY DATA SHEET AVAILABLE ON REQUEST**

WEIGHMASTER CERTIFICATE
THIS IS TO CERTIFY that the following described commodity was weighed, measured, or counted by a weighmaster, whose signature is on this certificate, who is a recognized authority of accuracy, as prescribed by Chapter 7 (commencing with Section 12700) of Division 5 of the California Business and Professions Code, administered by the Division of Measurement Standards of the California Department of Food and Agriculture.

**Loaded At: WeighScale**

| | | |
|---|---|---|
| BOL Number: 1664622 | Start Loading: 31-Oct-2014 05:34 | Finish Loading: 31-Oct-2014 06:02 |
| Position Holder: 1 | Carrier: LLEH - LEN LIZ EXPRESS/ ARSEN HOVANNI CASTILLO | Driver: FREDDY |
| Kern Oil & Refining Co. | Truck: 3217 License: 9E79115 | |

| Seller: 1 | Buyer: PAC009 | Destination: 9000 |
|---|---|---|
| KERN OIL & REFINING CO. | PACRIM PETROLEUM | FOB KERN OIL & REFINING CO. |

**D.O.T Classification:** The below named materials are properly classified, described, packaged, marked and labeled and are in proper condition for transportation according to applicable D.O.T. regulations.

6912  Gallons UN 1268, Petroleum Distillates, n.o.s. (AGO), 3, PGIII

| Product Description | Tank | Gross Gallons | Gravity @ 60° | Load Temp | Net Gallons | Net Barrels | Pounds Gallon |
|---|---|---|---|---|---|---|---|
| 6900 - AGO | 10006 | 6912 | 25.9 | 80.0 | 6853 | 163.17 | 7.495 |

### Weigh Scale Information

| | | |
|---|---|---|
| 31-Oct-2014 06:02 | Gross Weight: 78820 Pounds | Gross By: RICARDO LOPEZ |
| | Out-bound | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| 31-Oct-2014 05:34 | Tare Weight: 27460 Pounds | Tare By: RICARDO LOPEZ |
| | In-bound | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| | Net Weight: 51360 Pounds | |

**Miscellaneous Messages**  ***CDL License Expire For Driver Expires in 6 days on Nov. 6 2014.

CARRIER CERTIFIES THAT THE CARGO TANK SUPPLIED FOR THIS SHIPMENT MEETS APPLICABLE DEPARTMENT OF TRANSPORTATION SPECIFICATION AND IS A PROPER CONTAINER FOR THE TRANSPORTATION OF THIS MATERIAL.

Loaded By:   X _____

Carrier: LEN LIZ EXPRESS/ ARSEN HOVANNI



**LLE** *Len Liz Express*
"On-Time Performance & Dependability"

DELIVERY RECEIPT
**20162**

7330 Adams Street, Paramount, CA 90723
Tel: 562-630-6229  •  Fax: 818-484-2324
CA#381698

| DATE: 10-31-14 | DELIVER TO: Vap ak |
| FROM: Kern Oil | ADDRESS: 401 Canal |
| ADDRESS: | CITY & STATE: wilmington CA |
| CITY & STATE: Bakersfield CA | TEL No: |

| BILL OF LADING | DISPATCH No. | PURCHASE ORDER No. | TRUCK No. | TRAILER No. | DRIVER | SHIFT/LOAD |
|---|---|---|---|---|---|---|
| 1664669 | 5563 | VP 2014 064 | 2979 | 9A | AKOP | ☐ A.M. ☐ P.M. |

| PRODUCTS | DESCRIPTION | DELIVERED | | UNLOADING MEASUREMENTS | | OFFICE USE ONLY |
|---|---|---|---|---|---|---|
| | | GROSS QTY. | NET QTY. | TEMPERATURE | GRAVITY | |
| REGULAR UNLEADED 87 | GASOLINE, FLAMMABLE LIQUID UN1203 | | | | | |
| REGULAR UNLEADED 92 | GASOLINE, FLAMMABLE LIQUID UN 1203 | | | | | |
| DIESEL FUEL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DIESEL RED DYE | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| FUEL OIL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DECANT | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| VGO | NON DOT REGULATED GAS OIL FLASH POINT ABOVE 200F | | | | | |
| SRX 500 | | | | | | |
| AGO | Combustible Liquid un 1268 | 6700 | 6618 | 80.0 | 25.9 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| FUNCTION | START TIME | | END TIME | | TOTAL TIME | DELAY TIME | TRIP MILES | LOADED MILES |
|---|---|---|---|---|---|---|---|---|
| LOAD | : | A P | : | A P | : | : | END | END |
| | : | A P | : | A P | : | : | BEG. | BEG. |
| UNLOAD | : | A P | : | A P | : | : | TOTAL | TOTAL |
| TOTAL TRIP | : | A P | : | A P | : | : | | |

UNLOADING DRIVER

DATE

CUSTOMER CERTIFIES FILL CAPS ARE TIGHT & SECURED & THAT FILL BOXES ARE CLEAN AND DRY.

REC'D BY: Carlos #2  52A

X

**NOTE:** Customer will sign prior to driver unloading into tank truck or unmarked tank. This is to certify that I have examined the shipping papers on this shipment, understand the product being delivered and authorized driver to unload product into tank. I accept responsibility for product contamination.

Customer Signature: _____    Date: _____

## TRUCK LOADING MANIFEST AND BILL OF LADING
### IN CASE OF EMERGENCY CONTACT CHEMTREC 1-800-424-9300

# #1664669



7724 E. Panama Lane  Bakersfield, CA  93307
Voice: (661) 845-0761 Fax: (661) 845-0330
Emergency: 1-800-424-9300

**KERN**

**MATERIAL SAFETY DATA SHEET AVAILABLE ON REQUEST**                                       **C O P Y**

WEIGHMASTER CERTIFICATE
THIS IS TO CERTIFY that the following described commodity was weighed, measured, or counted by a weighmaster, whose signature is on this certificate, who is a recognized authority of accuracy, as prescribed by Chapter 7 (commencing with Section 12700) of Division 5 of the California Business and Professions Code, administered by the Division of Measurement Standards of the California Department of Food and Agriculture.

**Loaded At: WeighScale**

| **BOL Number: 1664669** | **Start Loading: 31-Oct-2014 07:39** | **Finish Loading: 31-Oct-2014 08:03** |

**Position Holder: 1**     **Carrier: LLEH - LEN LIZ EXPRESS/ ARSEN HOVANNI**    **Driver: AKOP TRDATIAN**

Kern Oil & Refining Co.     Tractor: 2979 License: 9E59497  Trailer: 9A License: 4GY6617

| **Seller: 1** | **Buyer: PAC009** | **Destination: 9000** |
| KERN OIL & REFINING CO. | PACRIM PETROLEUM | FOB KERN OIL & REFINING CO. |

**D.O.T Classification:**    The below named materials are properly classified, described, packaged, marked and labeled and are in proper condition for transportation according to applicable D.O.T. regulations.

6675  Gallons UN 1268, Petroleum Distillates, n.o.s. (AGO), 3, PGIII

| Product Description | Tank | Gross Gallons | Gravity @ 60° | Load Temp | Net Gallons | Net Barrels | Pounds Gallon |
|---|---|---|---|---|---|---|---|
| 6900 - AGO | 10006 | 6675 | 25.9 | 80.0 | 6618 | 157.57 | 7.495 |

**Weigh Scale Information**

| 31-Oct-2014 08:03 | **Gross Weight: 78340 Pounds** | **Gross By: RICARDO LOPEZ** |
| | Out-bound | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| 31-Oct-2014 07:39 | **Tare Weight: 28740 Pounds** | **Tare By: RICARDO LOPEZ** |
| | In-bound | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| | **Net Weight: 49600 Pounds** | |

**Miscellaneous Messages**

CARRIER CERTIFIES THAT THE CARGO TANK SUPPLIED FOR THIS SHIPMENT MEETS APPLICABLE DEPARTMENT OF TRANSPORTATION
SPECIFICATION AND IS A PROPER CONTAINER FOR THE TRANSPORTATION OF THIS MATERIAL.

**Loaded By:   X**                                   **Carrier: LEN LIZ EXPRESS/ ARSEN HOVANNI**



**LLE** **LEN LIZ EXPRESS**
"On-Time Performance & Dependability"

**DELIVERY RECEIPT**
**17939**

7330 Adams Street, Paramount, CA 90723
Tel: 562-630-6229  •  Fax: 818-484-2324
CA#381698

| DATE: | 10 - 31 - 14 | DELIVER TO: | VOPAK |
|---|---|---|---|
| FROM: | KENN OIL | ADDRESS: | 401 CANAL AVE |
| ADDRESS: | 7729 E PANAMA LN | CITY & STATE: | WILMINGTON, CA |
| CITY & STATE: | BAKERSFIELD, CA | TEL No: | |

| BILL OF LADING | DISPATCH No. | PURCHASE ORDER No. | TRUCK No. | TRAILER No. | DRIVER | SHIFT/LOAD |
|---|---|---|---|---|---|---|
| 1664679 | | VP2014-064 | 3146 | 19A | KENNEN | ☒ A.M. ☐ P.M. |

| PRODUCTS | DESCRIPTION | DELIVERED | | UNLOADING MEASUREMENTS | | OFFICE USE ONLY |
|---|---|---|---|---|---|---|
| | | GROSS QTY. | NET QTY. | TEMPERATURE | GRAVITY | |
| REGULAR UNLEADED 87 | GASOLINE, FLAMMABLE LIQUID UN1203 | | | | | |
| REGULAR UNLEADED 92 | GASOLINE, FLAMMABLE LIQUID UN 1203 | | | | | |
| DIESEL FUEL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DIESEL RED DYE | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| FUEL OIL | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| DECANT | COMBUSTIBLE LIQUID NA 1993 | | | | | |
| VGO | NON DOT REGULATED GAS OIL FLASH POINT ABOVE 200F | | | | | |
| SRX 500 | | | | | | |
| AGO | AM1268 | 6864 | 6805 | 80.0 | 25.9 | |

| FUNCTION | START TIME | END TIME | TOTAL TIME | DELAY TIME | TRIP MILES | LOADED MILES |
|---|---|---|---|---|---|---|
| LOAD | : A P | : A P | : | : | END | END |
| | : A P | : A P | : | : | BEG. | BEG. |
| UNLOAD | : A P | : A P | : | : | TOTAL | TOTAL |
| TOTAL TRIP | : A P | : A P | : | : | | |

UNLOADING DRIVER
X _____   DATE 10/31/14   REC'D BY: _____

CUSTOMER CERTIFIES FILL CAPS ARE TIGHT & SECURED & THAT FILL BOXES ARE CLEAN AND DRY
K/I SUL

**NOTE:** Customer will sign prior to driver unloading into tank truck or unmarked tank: This is to certify that I have examined the shipping papers on this shipment, understand the product being delivered and authorized driver to unload product into tank. I accept responsibility for product contamination.

Customer Signature: _____   Date: _____

## TRUCK LOADING MANIFEST AND BILL OF LADING
## IN CASE OF EMERGENCY CONTACT CHEMTREC 1-800-424-9300

**#1664679**

 **KERN**

7724 E. Panama Lane  Bakersfield, CA  93307
Voice: (661) 845-0761 Fax: (661) 845-0330
Emergency: 1-800-424-9300

**C O P Y**

### MATERIAL SAFETY DATA SHEET AVAILABLE ON REQUEST

WEIGHMASTER CERTIFICATE
THIS IS TO CERTIFY that the following described commodity was weighed, measured, or counted by a weighmaster, whose signature is on this certificate  who
is a recognized authority of accuracy, as prescribed by Chapter 7 (commencing with Section 12700) of Division 5 of the California Business and Professions
Code, administered by the Division of Measurement Standards of the California Department of Food and Agriculture.

**Loaded At:** WeighScale

**BOL Number:** 1664679

**Start Loading:** 31-Oct-2014 08:16          **Finish Loading:** 31-Oct-2014 08:48

**Position Holder:** 1

Kern Oil & Refining Co.

**Carrier:** LLEH - LEN LIZ EXPRESS/ ARSEN HOVANNI    **Driver:** KAREN
MATEVOSYAN

Tractor: 3146 License: 9E77665  Trailer: 19A License: 4GE6487

**Seller:** 1

KERN OIL & REFINING CO.

**Buyer:** PAC009

PACRIM PETROLEUM

**Destination:** 9000

FOB KERN OIL & REFINING CO.

**D.O.T Classification:**    The below named materials are properly classified, described, packaged, marked and labeled and are in proper condition for transportation according to applicable D.O.T. regulations.

6864  Gallons UN 1268, Petroleum Distillates, n.o.s. (AGO), 3, PGIII

| Product Description | Tank | Gross Gallons | Gravity @ 60° | Load Temp | Net Gallons | Net Barrels | Pounds Gallon |
|---|---|---|---|---|---|---|---|
| 6900 - AGO | 10006 | 6864 | 25.9 | 80.0 | 6805 | 162.02 | 7.495 |

**Weigh Scale Information**

| 31-Oct-2014 08:48 | **Gross Weight:** 78560 Pounds | **Gross By:** RICARDO LOPEZ |
|---|---|---|
| | Out-bound | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| 31-Oct-2014 08:16 | **Tare Weight:** 27560 Pounds | **Tare By:** RICARDO LOPEZ |
| | In-bound | Deputy - WeighScale GSE Scale Model 450 Digital Indicator |
| | **Net Weight:** 51000 Pounds | |

**Miscellaneous Messages**

CARRIER CERTIFIES THAT THE CARGO TANK SUPPLIED FOR THIS SHIPMENT MEETS APPLICABLE DEPARTMENT OF TRANSPORTATION
SPECIFICATION AND IS A PROPER CONTAINER FOR THE TRANSPORTATION OF THIS MATERIAL.

**Loaded By:   X**

**Carrier:** LEN LIZ EXPRESS/ ARSEN HOVANNI